**LEAD, DsclsDue, MEGA, APPEAL**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 01-10864-PJW

*Assigned to:* Peter J. Walsh                              *Date Filed:* 10/12/2001
Chapter 11
Voluntary
Asset

| | | |
|---|---|---|
| **Polaroid Corporation** | represented by | **Christopher A. Ward** |
| 784 Memorial Drive | | The Bayard Firm |
| Cambridge, MA 02139 | | 222 Delaware Avenue |
| Tax id: 04-1734655 | | Suite 900 |
| *Debtor* | | Wilmington, DE 19899 |

usa
302-655-5000
Fax : 302-658-6395
Email: cward@bayardfirm.com

**Gregg M. Galardi**
Skadden, Arps, Slate, Meagher
One Rodney Square
Wilmington, DE 19899
usa
302 651-3000
Fax : 302-651-3001
Email: ggalardi@skadden.com

**Mark L. Desgrosseilliers**
Skadden Arps Slate Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE 19899-0636
302-651-3139
Fax : 302-651-3001
Email: mdesgros@skadden.com

**Mark L. Desgrosseilliers**
Skadden Arps Slate Meagher & Flom LLP
One Rodney Square
PO Box 636
Wilmington, DE 19899-0636
302-651-3000
Fax : 302-651-3001
Email: mdesgros@skadden.com

**Rachel Lowy Werkheiser**
Pachulski Stang Ziehl Young Jones
919 N. Market Street
16th Floor
Wilmington, DE 19801
302-652-4100
Fax : 302-652-4400
Email: rwerkheiser@pszyj.com

**Rachel Lowy Werkheiser**
Pachulski,Stang,Ziehl,Young & Jones
919 N. Market Street
16th Floor
Wilmington, DE 19801
usa
302 652-4100
Fax : 302-652-4400
Email: rwerkheiser@pszyjw.com

**Robert F. Troisio**
McShane Group, Inc.
2345 York Road
Timonium, MD 21093
410-560-0077
Fax : 410-560-2718
Email: troisiorf@msn.com

**United States Trustee**
844 King Street, Room 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
*U.S. Trustee*

**Mark S. Kenney**
Office of the U.S. Trustee
844 King Street
Suite 2207, Lockbox 35
Wilmington, DE 19801
usa
302-573-6491
*U.S. Trustee*

**the Official Commitee of Unsecured**          represented by   **Brendan Linehan Shannon**
**Creditors**                                                    Young, Conaway, Stargatt & Taylor
*Creditor Committee*                                             The Brandywine Bldg.
                                                                 1000 West Street, 17th Floor
                                                                 PO Box 391
                                                                 Wilmington, DE 19899-0391
                                                                 usa
                                                                 302 571-6600

Fax : 302-571-1253
Email: bankruptcy@ycst.com

**Joseph A. Malfitano**
Young, Conaway, Stargatt & Taylor
The Brandywine Bldg
1000 West Street, 17th Floor
PO Box 391
Wilmington, DE 19899-0391
usa
302-571-6600
Fax : 302-571-1253
Email: bankruptcy@ycst.com

**Robert S. Brady**
Young Conaway Stargatt & Taylor LLP
The Brandywine Bldg.
1000 West Street, 17th Floor
PO Box 391
Wilmington, DE 19899-0391
usa
302-571-6600
Fax : 302-571-1253
Email: bankruptcy@ycst.com

**Official Commitee of Unsecured
Creditors**
*Creditor Committee*

represented by **Brendan Linehan Shannon**
(See above for address)

**Joseph A. Malfitano**
(See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 04/18/2002 | 865 | Motion to Approve Sale *Debtors' Motion for Order (I) Authorizing and Approving (A) Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation, or a Party Making a Higher or Better Offer, Free and Clear of Liens, Claims, Encumbrances and Interests, and (B) Assumption and Assignment of Certain Related Executory Contracts and Unexpired Leases, and (II) (A) Establishing Competitive Bidding Procedures in Connection with the Sale, (B) Approving Bid Protections, Including Expense Reimbursement and Termination Payment, (C) Setting Sale Hearing and Objection Deadline, (D) Authorizing and Approving Form and Manner of Notice of Bidding Procedures and Sale Hearing, (E) Determining That Such Sale Is Exempt from Any Stamp, Transfer, Recording, or Similar Tax, and (F) Deeming the Purchaser a "Successor" to the Debtors under Section 1145(a) of the Bankruptcy Code and (III)* |

| | | |
|---|---|---|
| | | *Granting Related Relief* Filed by Polaroid Corporation. Hearing scheduled for 5/6/2002 at 02:00 PM (check with court for location). Objections due by 4/29/2002. (Attachments: # 1 Exhibit 1, Asset Purchase Agreement part 1# 2 Exhibit 1, Asset Purchase Agreement part 2# 3 Exhibit 1, Asset Purchase Agreement part 3) (Davis, Eric) (Entered: 04/18/2002) |
| 04/18/2002 | 866 | Rule 2019 Statement *of Shipman & Goodwin LLP* Filed by Julie A Manning. (Manning, Julie) (Entered: 04/18/2002) |
| 04/18/2002 | 867 | Motion for Relief from Stay *To Setoff Mutual Prepetition Obligations*. Receipt Number 59100, Fee Amount $75. Filed by LEGO California, Inc.. Hearing scheduled for 5/6/2002 at 02:00 PM (check with court for location). Objections due by 4/29/2002. (Attachments: # 1 Exhibit Sponsorship Agreement# 2 Exhibit Sponsorship Agreement Part 2# 3 Exhibit Sponsorship Agreement Part 3# 4 Exhibit Sponsorship Agreement Part 4) (Manning, Julie) Modified on 4/23/2002 (LML, ). (Entered: 04/18/2002) |
| 04/18/2002 | 871 | Notice of Withdrawal *of Claim for ROT/UT (Sales Tax) filed in the Amount of $1544 on December 26, 2001* Filed by Illinois Department of Revenue. (MEB, ) (Entered: 04/19/2002) |
| 04/19/2002 | 868 | Notice of Filing *Young Conaway Stargatt & Taylor, LLP's Fifth Interim Fee Application* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 04/19/2002) |
| 04/19/2002 | 869 | Application for Interim Professional Compensation *(Fifth) of Young Conaway Stargatt & Taylor, LLP* Filed by the Official Commitee of Unsecured Creditors. Objections due by 5/9/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit of Service and Service List) (Shannon, Brendan) (Entered: 04/19/2002) |
| 04/19/2002 | 872 | Affidavit Re: *Affidavit of Mailing.* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 873 | Motion to Allow *Emergency Motion to Adjourn (a) Hearing on Debtors' Motion to Approve Settlement with Pre-Petition Agent and DIP Agent Scheduled for May 6, 2002 and (b) Omnibus Hearing Date Scheduled for May 6, 2002* Filed by the Official Commitee of Unsecured Creditors. (Attachments: # 1 Proposed Form of Order) (Brady, Robert) (Entered: 04/19/2002) |
| 04/19/2002 | 874 | Affidavit Re: *Affidavit of Mailing.* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 875 | Affidavit/Declaration of Service *Re: Notice of Deadline for Filing* |

| | | |
|---|---|---|
| | | *Proofs of Claim (VOLUME I)* Filed by Polaroid Corporation. (Attachments: # 1 PART II# 2 PART III# 3 PART IV) (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 876 | Affidavit/Declaration of Service *regarding Order Under 11 U.S.C. Section 365 (d) (4) Extending time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property.* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 877 | Affidavit/Declaration of Service *Debtors' Motion for Order (I) Authorizing and Approving (A) Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation, or a Party Making a Higher or Better Offer, Free and Clear of Liens, Claims, Encumbrances and Interests, and (B) Assumption and Assignment of Certain Related Executory Contracts and Unexpired Leases, and (II) (A) Establishing Competitive Bidding Procedures in Connection with the Sale, (B) Approving Bid Protections, Including Expense Reimbursement and Termination Payment, (C) Setting Sale Hearing and Objection Deadline, (D) Authorizing and Approving Form and Manner of Notice of Bidding Procedures and Sale Hearing, (E) Determining That Such Sale Is Exempt from Any Stamp, Transfer, Recording, or Similar Tax, and (F) Deeming the Purchaser a "Successor" to the Debtors under Section 1145(a) of the Bankruptcy Code and (III) Granting Related Relief* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 878 | Affidavit/Declaration of Service *Re: Notice of Deadline for Filing Proofs of Claim (VOLUME II)* Filed by Polaroid Corporation. (Attachments: # 1 PART II) (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/19/2002 | 879 | Affidavit/Declaration of Service *Re:Notice of Deadline for Filing Proofs of Claim (VOLUME III)* Filed by Polaroid Corporation. (Attachments: # 1 PART II) (Desgrosseilliers, Mark) (Entered: 04/19/2002) |
| 04/22/2002 | 880 | Certificate of No Objection *regarding Debtors' Motion for Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 6004, Authorizing Polaroid Corporation's Entry into an Operating Agreement with the Greater New Bedford Industrial Foundation (Docket No. 775)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/22/2002) |
| 04/22/2002 | 881 | Certificate of No Objection *regarding Stipulation Rejecting Executory Contract and Granting Preco Industries Inc. Stay Relief (Docket No. 774)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/22/2002) |

| 04/22/2002 | 883 | Notice of Withdrawal *of Proof of Claim* Filed by Attn: Cleo D. Ponder Florida Department of RevenueBankruptcy Section. (MEB, ) (Entered: 04/23/2002) |
| --- | --- | --- |
| 04/22/2002 | 892 | Notice of Address Change *for City of Portland, City Attorney's Office* Filed by Linda S. Law. (MEB, ) (Entered: 04/24/2002) |
| 04/22/2002 | 909 | Transcript. Hearing Before the Honorable Peter J. Walsh April 5, 2002 1:30 p.m. (MEB, ) (Entered: 04/29/2002) |
| 04/23/2002 | 882 | Notice of Transfer *AT&T Corporation in the amount of $986,678.45 to Contrarian Capital Trade Claims, LP* Filed by Contrarian Capital Trade Claims, L.P.. (Minsch, Alisa) (Entered: 04/23/2002) |
| 04/23/2002 | 884 | Certificate of No Objection *To Third Monthly Fee Application of Dresdner Kleinwort Wasserstein, Inc., Financial Advisor and Investment Banker to the Debtors for the Period from January 1, 2002 through January 31, 2002 (Docket No. 675)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |
| 04/23/2002 | 885 | Certificate of No Objection *To Third Monthly Statement of Services of KPMG LLP for the Period from December 1, 2001 through December 31, 2001 (Docket No. 619)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |
| 04/23/2002 | 886 | Certificate of No Objection *To Fourth Monthly Statement of Services of KPMG LLP for the Period from January 1, 2002 through January 31, 2002 (Docket No. 649)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |
| 04/23/2002 | 887 | Certificate of No Objection *To Second Monthly Statement of Services of KPMG LLP for the Period from November 1, 2001 Through November 30, 2001 (Docket No. 618)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |
| 04/23/2002 | 888 | Certificate of No Objection *To Application for First Interim Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as International Counsel to the Debtors for the Period from October 12, 2001 through December 31, 2001 (Docket No. 632)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |
| 04/23/2002 | 889 | Certificate of No Objection *To Monthly Application for Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as International Counsel to the Debtors for the Period from January 1, 2002 through January 31, 2002 (Docket No. 704)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/23/2002) |

| | | |
|---|---|---|
| 04/24/2002 | 890 | Objection to Motion *Objection of the Agent for the Pre-Petition Lenders To The Emergency Motion of the Official Committee of Unsecured Creditors To Adjourn (A) Hearing on debtors' Motion To Approve Settlement With Pre-Petition Agent and DIP Agent and (B) Omnibus Hearing Date Scheduled for May 6, 2002* Filed by JPMorgan Chase Bank. (Attachments: # 1 Certificate of Service # 2 Service List) (Sudell, William) (Entered: 04/24/2002) |
| 04/24/2002 | 891 | Objection to Motion *Debtors' Objection to Emergency Motion to Adjourn (A) Hearing on Debtors' Motion to Approve Settlement with Prepetition Agent and Dip Agent Scheduled for May 6, 2002 and (B) Omnibus Hearing Date Scheduled for May 6, 2002 (Related Document 873)* Filed by Polaroid Corporation. (Davis, Eric) (Entered: 04/24/2002) |
| 04/24/2002 | 893 | Certificate of No Objection *Regarding Docket No. 792* Filed by the Official Commitee of Unsecured Creditors. (Attachments: # 1 Affidavit of service) (Brady, Robert) (Entered: 04/24/2002) |
| 04/24/2002 | 894 | Notice of Service *of First Request of the Official Committee of Unsecured Creditors for Production of Documents by the Debtors* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/24/2002) |
| 04/25/2002 | 895 | Certificate of No Objection *To Fifth Monthly Statement of Services of KPMG LLP for the Period from February 1, 2002 through February 28, 2002 (Docket No. 754).* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/25/2002) |
| 04/25/2002 | 896 | Certificate of No Objection *To First Monthly Statement of Services of KPMG LLP for the Period from October 12, 2001 through October 31, 2001 (Docket No. 485).* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/25/2002) |
| 04/25/2002 | 897 | Notice of Filing *Notice of Receipt of Proof of Service of Subpoena on Steve Cooper of Zolfo Cooper, LLC* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/25/2002) |
| 04/25/2002 | 898 | Notice of Filing *Notice of Receipt of Proof of Service of Subpoena on Henry S. Miller and Durc A. Savini of Dresdner Kleinwort Wasserstein* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/25/2002) |
| 04/25/2002 | 899 | Notice of Filing *Notice of Receipt of Proof of Service of Subpoena on Edwin N. Ordway, Jr. of Policano & Manzo, LLC* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/25/2002) |

| | | |
|---|---|---|
| 04/25/2002 | 900 | Notice of Filing *Notice of Receipt of Certificate of Service of the First Request of the Official Committee of Unsecured Creditors for Production of Documents by the Post-Petition Agent on Robert H. Schiebe of Morgan Lewis* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/25/2002) |
| 04/25/2002 | 901 | Notice of Filing *Notice of Receipt of Certificate of Service of the First Request of the Official Committee of Unsecured Creditors for Production of Documents by the Post-Petition Agent on John Fouhey of Davis Polk & Wardwell* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/25/2002) |
| 04/25/2002 | 902 | Affidavit Re: *Supplemental Affidavit of Henry S. Miller in Support of the Debtors' Application for Order Pursuant to Sections 328(A), 329 and 504 and Fed. R. Bankr. P. 2014(A) and 2016(B), Authorizing Employment and Retention of Dresdner Kleinwort Wasserstein, Inc. As Financial Advisor and Investment Banker* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/25/2002) |
| 04/25/2002 | 903 | Notice of Filing *Of Sixth Monthly Statement of Services of KPMG LLP for the Period from March 1, 2002 through March 31, 2002* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/25/2002) |
| 04/25/2002 | 904 | Notice of Filing *Letter Voicing Concerns re: Polaroids Intention of Selling Business* Filed by Ronald E. Ploof. (MEB, ) (Entered: 04/25/2002) |
| 04/26/2002 | 905 | Notice of Filing *of Change of Date and Time for Hearing Previously Scheduled for June 11, 2002 at 4:00 p.m.* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/26/2002) |
| 04/26/2002 | 906 | Certification of Counsel *Pursuant to Local Rule 2004-1(b)* Filed by Stephen J. Morgan. (Attachments: # 1 Certificate of Service) (Gross, Kevin) (Entered: 04/26/2002) |
| 04/26/2002 | 932 | Notice of Filing *Certificate of No Objection -No Hearing or Order Required* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/01/2002) |
| 04/29/2002 | 907 | Motion to Intervene *And Receive Notices* Filed by Massachusetts Attorney General's Office. Hearing scheduled for 5/6/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Attachments: # 1 Notice # 2 Proposed Form of Order) (D'Avolio, Gerald) (Entered: 04/29/2002) |
| 04/29/2002 | 908 | Limited Objection to *of PD Winter Street, LLC to Debtor's Motion for Order (I) Authorizing and Approving (A) Sale of Substantially All of* |

| | | |
|---|---|---|
| | | *the Debtors' Assets to OEP Imaging Corporation, or a Party Making a Higher or Better Offer, Free and Clear of Liens, Claims, Encumbrances and Interests, and (B) Assumption and Assignment of Certain Related Executory Contracts and Unexpired Leases, and (II) (A) Establishing Competitive Bidding Procedures in Connection With The Sale, (B) Approving Bid Protections, Including Expense Reimbursement and Termination Payment, (C) Setting Sale Hearing and Objection Deadline, (D) Authorizing and Approving Form and Manner of Notice of Bidding Procedures and Sale Hearing, (E) Determine That Such Sale is Exempt From Any Stamp, Transfer, Recording, or Similar Tax, and (F) Deeming the Purchaser A "Successor" to the Debtors Under Section 1145(a) of the Bankruptcy Code and (III) Granting Related Relief (Relates to Docket #865)* Filed by PD Winter Street, LLC. (Branch, Dustin) (Entered: 04/29/2002) |
| 04/29/2002 | 910 | Motion to Allow *Massachusetts Attorney General to Motion to Condition Sale of Polaroid Assets on Purchaser's Agreement To Sponsor Medicare Supplement Insurance Coverage For Retirees Over 65* Filed by Massachusetts Attorney General's Office. Hearing scheduled for 5/6/2002 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Attachments: # 1 Supplement Letter to Judge Walsh# 2 Proposed Form of Order # 3 Notice Notice of Motion) (D'Avolio, Gerald) (Entered: 04/29/2002) |
| 04/29/2002 | 911 | Certification of Counsel *Good Standing of Gerald D'Avolio, Jr.* Filed by Massachusetts Attorney General's Office. (D'Avolio, Gerald) (Entered: 04/29/2002) |
| 04/29/2002 | 912 | Certification of Counsel *Good Standing of Joanna Connolly* Filed by Massachusetts Attorney General's Office. (Connolly, Joanna) (Entered: 04/29/2002) |
| 04/29/2002 | 913 | Objection to Motion *Debtors' Objection to Motion of Matsushita Electric Corporation of America and Panasonic Industrial Company for Relief from Stay to Issue, Serve and Enforce Third-party Subpoena for Documents to Polaroid Corporation (Related Document 733)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/29/2002) |
| 04/29/2002 | 914 | Certificate of Service Filed by PD Winter Street, LLC (related document(s)908). (Branch, Dustin) (Entered: 04/29/2002) |
| 04/29/2002 | 915 | Objection to Motion *Debtors' Objection to Motion of Stephen J. Morgan for an Order Compelling Production of Documents by the Debtor Pursuant to Fed. R. Bankr. P. 2004 (Related Document 712)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/29/2002) |

| 04/29/2002 | 916 | Chapter 11 Plan of Reorganization *Joint Plan of Reorganization of Polaroid Corporation and Its Debtor Subsidiaries* Filed by Polaroid Corporation. (Davis, Eric) (Entered: 04/29/2002) |
| --- | --- | --- |
| 04/29/2002 | 917 | Motion to Authorize *Debtors' Motion for Order under Fed. R. Bankr. P. 3016(b) and 3017(a) (I) Waiving Requirement to File Disclosure Statement with Plan and (II) Fixing Time to File Disclosure Statement* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 04/29/2002) |
| 04/29/2002 | 918 | Motion to Extend Time *Debtors' Motion for Order under 11 U.S.C. Section 1121(d) Extending Exclusive Periods During Which Debtors May File and Solicit Acceptances of a Plan of Reorganization* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 04/29/2002) |
| 04/29/2002 | 919 | Certificate of No Objection *Regarding Docket No. 859* Filed by Polaroid Corporation (related document(s)859). (Malfitano, Joseph) (Entered: 04/29/2002) |
| 04/29/2002 | 944 | Notice of Filing *Request for copies of all Bankruptcy Documentation* Filed by Sal Boscia. (MEB, ) (Entered: 05/03/2002) |
| 04/30/2002 | 920 | Reply *of Stephen J. Morgan to Objections to Motion for Appointment of an Equity Security Holders Committee* Filed by Stephen J. Morgan. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit E# 5 Exhibit F# 6 Exhibit G# 7 Exhibit H) (Levee, Ira) Additional attachment(s) added on 4/30/2002 (MEB, ). (Entered: 04/30/2002) |
| 04/30/2002 | 921 | Affidavit/Declaration of Service *Regarding Docket No. 919* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 04/30/2002) |
| 04/30/2002 | 922 | Stipulation By Chase Manhattan Bank and Between Official Committee Filed by Chase Manhattan Bank. (Sudell, William) (Entered: 04/30/2002) |
| 04/30/2002 | 924 | Monthly Application for Interim Professional Compensation *Second Monthly Fee Application* Filed by Groom Law Group,Chartered. Objections due by 5/23/2002. (Attachments: # 1 Exhibit Retention Order# 2 Exhibit March Statement# 3 Notice Notice and Certificate of Service) (Ford, Gary) (Entered: 04/30/2002) |
| 04/30/2002 | 926 | Affidavit/Declaration of Service *Regarding Notice of Change of Date and Time for Hearing Previously Scheduled for June 11. 2002 at 4:00* |

| | | |
|---|---|---|
| | | *p.m.* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 04/30/2002) |
| 04/30/2002 | 935 | Order signed on 4/30/2002 Authorizing (I) Debtors & DIP & Creditors' Committee to Enter into Letter of Intent & (II) Debtors to Pay Expenses & Fees in Connection w/Proposed Financing Facility (related document 859) (JSJ, ) Modified on 5/20/2002 by adding related document(Marvel, Ivone). (Entered: 05/02/2002) |
| 04/30/2002 | 952 | Notice of Filing *Motion of Massachusetts Attorney General to Condition Sale of Polaroid Assets on Purchaser's Agreement to Sponsor Medicare Supplement Insurance Coverage for Retirees Over 65* Filed by Massachusetts Attorney General's Office. (MEB, ) (Entered: 05/06/2002) |
| 04/30/2002 | 953 | Notice of Filing *Notice of Motion* Filed by Massachusetts Attorney General's Office. (MEB, ) (Entered: 05/06/2002) |
| 04/30/2002 | 955 | Notice of Filing *Motion of Massachusetts Attorney General for Intervention and to Receive Notices* Filed by Commonwealth of Massachusetts Insurance Division. (MEB, ) (Entered: 05/07/2002) |
| 04/30/2002 | 957 | Notice of Filing *Notice of Motion* Filed by Massachusettes Attorney General Insurance Division. (MEB, ) (Entered: 05/07/2002) |
| 04/30/2002 | 958 | Notice of Filing *Certificate of Good Standing* Filed by Massachusettes Attorney General Insurance Division. (MEB, ) (Entered: 05/07/2002) |
| 04/30/2002 | 959 | Notice of Filing *Certificate of Good Standing* Filed by Commonwealth of Massachusetts Insurance Division. (MEB, ) (Entered: 05/07/2002) |
| 05/01/2002 | 927 | Objection to Motion *for an Order (I) Authorizing and Approving a Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation, (II) Establishing Bidding Procedures in Connection with the Sale and Approving Bid Protections, Including Expense Reimbursement and Termination Payment, and (III) Granting Other Relief* Filed by Mark S. Kenney (related document(s)865). (Attachments: # 1 Certificate of Service) (Kenney, Mark) (Entered: 05/01/2002) |
| 05/01/2002 | 930 | Notice of Appearance Filed by DK Acquisition Partners, L.P.. (Attachments: # 1 Certificate of Service) (Pollack, David) (Entered: 05/01/2002) |
| 05/01/2002 | 931 | Certificate of Service *of Ira Levee re: Reply on Behalf of Stephen J.* |

| | | |
|---|---|---|
| | | *Morgan to Objections to Motion for the Appointment of an Equity Security Holders Committee* Filed by Stephen J. Morgan (related document(s)920). (Levee, Ira) (Entered: 05/01/2002) |
| 05/01/2002 | 933 | Objection to Motion *Objection of Stephen J. Morgan to Motion for Order Approving Sale of Substantially All of the Debtors' Assets, Etc.* Filed by Stephen J. Morgan (related document(s)865). (Attachments: # 1 Attachment) (Levee, Ira) (Entered: 05/01/2002) |
| 05/01/2002 | 934 | First Certificate of No Objection *First Application for Compensation* Filed by Groom Law Group,Chartered (related document(s)772). (Ford, Gary) (Entered: 05/01/2002) |
| 05/01/2002 | 960 | Notice of Filing *Notice of Appearance of Counsel and Request for Notices and Service of Papers* Filed by Howard County Solicitors. (MEB, ) (Entered: 05/07/2002) |
| 05/02/2002 | 936 | Certificate of Service *by Ira Levee of the Objection of Stephen J. Morgan To Motion for Order Approving Sale of Substantially All of the Debtor's Assets, Etc.* Filed by Stephen J. Morgan (related document(s)933). (Levee, Ira) (Entered: 05/02/2002) |
| 05/02/2002 | 937 | Notice of Agenda of Matters Scheduled for Hearing *on May 6, 2002 at 2:00 p.m.* Filed by Polaroid Corporation. Hearing scheduled for 5/6/2002 at 02:00 PM (check with court for location). (Desgrosseilliers, Mark) (Entered: 05/02/2002) |
| 05/02/2002 | 938 | Limited Objection to Motion *of Debtors' For Order (1) Authorizing and Approving Sale of Substantially All of The Debtors' Assets To OEP Imaging Corporation, (II) Establishing Bidding Procedures in Connection with the Sale and Approving Bid Protections, Including Expense Reimbursement And Termination Payment and (III) Granting Related Relief* Filed by Chase Manhattan Bank. (Sudell, William) (Entered: 05/02/2002) |
| 05/02/2002 | 939 | Notice of Filing *Young Conaway Stargatt & Taylor, LLP's Sixth Interim Fee Application* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/02/2002) |
| 05/02/2002 | 940 | Application for Compensation *(Sixth) of Young Conaway Stargatt & Taylor, LLP* for the Official Commitee of Unsecured Creditors, Creditor Comm. Aty, period: 3/1/2002 to 3/31/2002, fee: $17,368.00, expenses: $3,060.39. Filed by the Official Commitee of Unsecured Creditors. Objections due by 5/22/2002. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Affidavit of Service and Service List) (Shannon, Brendan) (Entered: 05/02/2002) |
| | | |

| 05/02/2002 | 941 | Notice of Filing *Proof of Service* Filed by JPMorgan Chase Bank. (Hoffman, Kurt) (Entered: 05/02/2002) |
|---|---|---|
| 05/02/2002 | 942 | Motion to Allow *Motion to authorize the Committee to file its objection the to the Debtors' Motion for an Order (I) Authorizing and Approving a Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation, (II) Establishing Bidding Procedures in Connection with the Sale and Approving Bid Protections, Including Expense Reimbursement and Termination Payment, and (III) Granting Other Relief Under Seal* Filed by the Official Commitee of Unsecured Creditors. Hearing scheduled for 5/6/2002 at 02:00 PM (check with court for location). (Malfitano, Joseph) (Entered: 05/02/2002) |
| 05/02/2002 | 968 | Certificate of Service Filed by Mary L. Maggio . (MEB, ) (Entered: 05/07/2002) |
| 05/03/2002 | 943 | Affidavit/Declaration of Service *Regarding Objection to Sale Motion FIled Under Seal* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/03/2002) |
| 05/03/2002 | 945 | Objection to Motion *(REDACTED) FOR ORDER (I) AUTHORIZING AND APPROVING (A) SALE OF SUBSTANTIALLY ALL OF THE DEBTORS? ASSETS TO OEP IMAGING CORPORATION, OR A PARTY MAKING A HIGHER OR BETTER OFFER, FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS, AND (B) ASSUMPTION AND ASSIGNMENT OF CERTAIN RELATED EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (II) (A) ESTABLISHING COMPETITIVE BIDDING PROCEDURES IN CONNECTION WITH THE SALE, (B) APPROVING BID PROTECTIONS, INCLUDING EXPENSE REIMBURSEMENT AND TERMINATION PAYMENT, (C) SETTING SALE HEARING AND OBJECTION DEADLINE, (D) AUTHORIZING AND APPROVING FORM AND MANNER OF NOTICE OF BIDDING PROCEDURES AND SALE HEARING, (E) DETERMINING THAT SUCH SALE IS EXEMPT FROM ANY STAMP, TRANSFER, RECORDING, OR SIMILAR TAX, AND (F) DEEMING THE PURCHASER A ?SUCCESSOR? TO THE DEBTORS UNDER SECTION 1145(a) OF THE BANKRUPTCY CODE AND (III) GRANTING RELATED RELIEF* Filed by the Official Commitee of Unsecured Creditors. (Attachments: # 1 Service List A# 2 Exhibit B# 3 Affidavit of Service and Service List) (Malfitano, Joseph) (Entered: 05/03/2002) |
| 05/03/2002 | 946 | Motion to Authorize *Debtors' Motion for Order under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of an Unexpired Lease of Nonresidential Real Property Located in Anaheim, California* Filed by Polaroid Corporation. |

| | | |
|---|---|---|
| | | Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 5/24/2002. (Desgrosseilliers, Mark) (Entered: 05/03/2002) |
| 05/03/2002 | 947 | Application for Compensation *Fifth Interim Fee Application of Zolfo Cooper, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Special Financial Advisors and Bankruptcy Consultants to the Debtors for the Period from February 1, 2002 through February 28, 2002* for Mark L. Desgrosseilliers, Accountant, period: 2/1/2002 to 2/28/2002, fee: $326,440.50, expenses: $24,194.69. Filed by Mark L. Desgrosseilliers. Objections due by 5/23/2002. (Desgrosseilliers, Mark) (Entered: 05/03/2002) |
| 05/03/2002 | 948 | Application for Compensation *Monthly Application for Allowance of Compensation and Reimbursement of Expenses of Bingham Dana LLP as International Counsel to the Debtors for the Period from March 1, 2002 through March 31, 2002* for Mark L. Desgrosseilliers, Special Counsel, period: 3/1/2002 to 3/31/2002, fee: $17,839.50, expenses: $851.26. Filed by Mark L. Desgrosseilliers. Objections due by 5/23/2002. (Desgrosseilliers, Mark) (Entered: 05/03/2002) |
| 05/03/2002 | 949 | Motion to Authorize *Debtors' Motion for Order under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of Executory Contracts with PGI Graphics Imaging LLC* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 5/24/2002. (Desgrosseilliers, Mark) (Entered: 05/03/2002) |
| 05/03/2002 | 950 | Motion to Authorize *Debtors' Motion for Order under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of an Unexpired Lease of Real Property Located at El Mundo Condominium as of March 31, 2002* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 5/24/2002. (Desgrosseilliers, Mark) (Entered: 05/03/2002) |
| 05/03/2002 | 954 | Order Granting Motion To Authorize Debtor's Entry into Operating Agreement with The Greater New Bedford Industrial Foundation (Related Doc # 775) Signed on 5/3/2002. (MDW, ) (Entered: 05/07/2002) |
| 05/03/2002 | 956 | Stipulation Rejecting Executory Contract & Granting Preco Industries Inc Stay Relief signed on 5/3/2002 (related document(s)774). (MDW, ) (Entered: 05/07/2002) |
| 05/06/2002 | 951 | Notice of Agenda of Matters Scheduled for Hearing *on May 6, 2002 at 2:00 p.m. (AMENDED)* Filed by Polaroid Corporation. Hearing scheduled for 5/6/2002 at 02:00 PM (check with court for location). |

| | | |
|---|---|---|
| | | (Desgrosseilliers, Mark) (Entered: 05/06/2002) |
| 05/06/2002 | 961 | Hearing Held/Court Sign-In Sheet (related document(s)951) . (LJJ, ) (Entered: 05/07/2002) |
| 05/06/2002 | 962 | Order Granting Motion for Relief Form The Automatic Stay To Setoff Mutual Prepetition Obligations -signed on 5/6/2002 (related docket #867). (LJJ. ) (Entered: 05/07/2002) |
| 05/06/2002 | 963 | Stipulation and Settlement Agreement, Inter Alia, Providing Supplemental Adequate Protection To Pre-petition Secured Lenders - Order signed on 5/6/2002(related docket #890). (LJJ, ) (Entered: 05/07/2002) |
| 05/06/2002 | 964 | Morgan Exhibit #1 admitted on 5/6/2002 (related docket #587). (LJJ, ) (Entered: 05/07/2002) |
| 05/06/2002 | 989 | Letter *from Aaron Morin in Opposition to the Debtor's request for sale and offering Sale Alternatives* Filed by Freefire Limited. (MEB, ) (Entered: 05/14/2002) |
| 05/07/2002 | 965 | Hearing Held-Continued from 5-6-02/Court Sign-In Sheet. (LJJ, ) (Entered: 05/07/2002) |
| 05/07/2002 | 966 | Order Authorizing The Official Committee of Unsecured Creditors to File Objection Under Seal -signed on 5/7/2002 (related docket #942). (LJJ, ) (Entered: 05/07/2002) |
| 05/07/2002 | 967 | UNDER SEAL - Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion for an Order (i) Authorizing and Approving a Sale of Substantially All of the Debtors' Assets To OEP Imaging Corporation, (II) Establishing Bidding Procedures in Connection with the Sale and Approving Bid Protections, Including Expense Reimbursement and Termination Payment, and (III) Granting Other Relief (related docket #s 865,966,945) (LJJ, ) (Entered: 05/07/2002) |
| 05/07/2002 | 969 | Motion to Authorize *Motion for Order under 11 U.S.C. Sections 365 (a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of Certain Agreements with Popular Leasing and Rental, Inc. Effective March 31, 2002* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 05/07/2002) |
| 05/07/2002 | 970 | Debtor-In-Possession Monthly Operating Report for Filing Period October 12, 2001 Through March 31, 2002 Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/07/2002) |

| 05/07/2002 | 972 | Notice of Filing *Letter Objecting to Bank Ones Offer* Filed by Harold Scharff. (MEB, ) (Entered: 05/08/2002) |
| 05/07/2002 | 975 | Notice of Filing *Service List* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/09/2002) |
| 05/07/2002 | 976 | Notice of Filing *Additional Service List* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/09/2002) |
| 05/07/2002 | 977 | Notice of Filing *Third Monthly Application of McShane Group for Compensation for Services Rendered and Reimbursement of Expenses as Fee Examiner for the Period from April 1, 2002 to April 30, 2002 in the amount of $3,455.00 and interim expenses in the amount of $999.62.* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/09/2002) |
| 05/07/2002 | 978 | Notice of Filing *Affidavit of Service* Filed by Mary L. Maggio. (MEB, ) (Entered: 05/09/2002) |
| 05/08/2002 | 971 | Notice of Appearance *and Request for Notices and Papers* Filed by Conkling, John. (Mangan, Kevin) (Entered: 05/08/2002) |
| 05/08/2002 | 973 | Notice of Filing *Akin Gump Strauss Hauer & Feld L.L.P.'s Fourth Interim Fee Application* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/08/2002) |
| 05/08/2002 | 974 | Application for Compensation *of Akin Gump Strauss Hauer & Feld L.L.P..* Filed by the Official Commitee of Unsecured Creditors. Objections due by 5/28/2002. (Attachments: # 1 Notice # 2 Affidavit of Service and Service List) (Shannon, Brendan) (Entered: 05/08/2002) |
| 05/08/2002 | 1195 | Letter Requesting Help to Recover Equity in Common Stock Filed by Arlene V. Roman . (MEB, ) (Entered: 06/24/2002) |
| 05/09/2002 | 980 | Notice of Filing *Letter Objecting to Extension of Time to File Reorganization Plan-Polaroid Corporation* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/10/2002) |
| 05/10/2002 | 979 | Certificate of No Objection *Regarding Docket No. 869* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/10/2002) |
| 05/10/2002 | 981 | Certification of Counsel *Certification in Support of Entry of Revised Form of Order under 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 6004 (I) Approving Bidding Procedures, Termination Payment, and Expense Reimbursement in Connection with the Proposed Sale of Substantially All of the Debtors' Assets, (II)* |

| | | |
|---|---|---|
| | | *Scheduling a Hearing Date, Auction, and Bidding and Objection Deadlines in Connection with Such Sale, and (III) Approving Form and Manner of Notice Thereof (Related Document 865)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 982 | Order under 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 6004 (I) Approving Bidding Procedures, Termination Payment, and Expense Reimbursement in Connection with the Proposed Sale of Substantially All of the Debtors' Assets, (II) Scheduling a Hearing Date, Auction, and Bidding and Objection Deadlines in Connection with Such Sale, and (III) Approving Form and Manner of Notice Thereof -Order signed on 5/10/2002 (related document(s)865,981). (LJJ, ) (Entered: 05/10/2002) |
| 05/10/2002 | 983 | Affidavit/Declaration of Service *Re: Order Authorizing Polaroid Corporation's Entry Into an Operating Agreement with the Greater New Bedford Industrial Foundation (Docket No. 954)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 984 | Affidavit/Declaration of Service *Re: Stipulation Rejecting Executory Contract and Granting Preco Industries Inc. Stay Relief (Docket No. 956)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/10/2002) |
| 05/10/2002 | 1022 | Notice of Filing *Letter on Status of Polaroid* Filed by Patricia Willems. (MEB, ) (Entered: 05/24/2002) |
| 05/13/2002 | 985 | Notice of Filing *of Stipulation and Agreed Order Extending the Proof of Claim Bar Date for the Environmental Protection Agency and Federal Natural Resource Trustees* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/13/2002) |
| 05/13/2002 | 1020 | Notice of Filing *Objection to Extension of Time to File Reorganization Plan* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/24/2002) |
| 05/14/2002 | 986 | Limited Objection to Motion *of Debtor for Order Authorizing and Approving Sale of Substantially All of the Debtor's Assets to OEP imaging Corporation* Filed by W.S. Aiken, Inc.. (Phillips, John) (Entered: 05/14/2002) |
| 05/14/2002 | 987 | Motion to Extend Time *Notice of Motion and Motion for Entry of Order Extending the Period of Time for Employees to Respond to Debtors' Offer of Post-Petition Transition Benefits Program* Filed by The Official Committee of Retirees. Hearing scheduled for 6/12/2002 at 01:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. Objections due by 6/5/2002. (Salerni, Scott) (Entered: 05/14/2002) |

| 05/14/2002 | 988 | First Application for Interim Professional Compensation for Groom Law Group,Chartered, Debtor's Attorney, period: 11/19/2001 to 3/31/2002, fee: $140778.5, expenses: $2356.64. Filed by Groom Law Group,Chartered (related document(s)924, 772). (Ford, Gary) (Entered: 05/14/2002) |
| --- | --- | --- |
| 05/14/2002 | 990 | Notice of Electronic Filing *First Application for Interim Professional Compensation* Filed by Groom Law Group,Chartered. (Attachments: # 1 Exhibit A: Service List) (Ford, Gary) (Entered: 05/14/2002) |
| 05/14/2002 | 991 | Motion to Authorize *Debtors' Motion for Order under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 01:30 PM (check with court for location). Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 05/14/2002) |
| 05/14/2002 | 992 | Notice of Hearing *NOTICE OF CHANGE OF DATE AND TIME FOR HEARING PREVIOUSLY SCHEDULED FOR JUNE 12, 2002 AT 1:30 P.M.* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). (Desgrosseilliers, Mark) (Entered: 05/14/2002) |
| 05/14/2002 | 993 | Notice of Filing *Statement of Payment of Ordinary Course Professionals* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/14/2002) |
| 05/14/2002 | 995 | Transcript From Hearing Before Honorable Peter J. Walsh, May 6, 2002 2:01 P.M. (MEB, ) (Entered: 05/15/2002) |
| 05/14/2002 | 996 | Transcript from Hearing Before Honorable Peter J. Walsh, May 7, 2002 10:02 A.M. (MEB, ) (Entered: 05/15/2002) |
| 05/14/2002 | 1021 | Notice of Filing *Letter Regarding Retiree Health Benefits* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/24/2002) |
| 05/15/2002 | 994 | Certificate of Service Filed by The Official Committee of Retirees (related document(s)987). (Salerni, Scott) (Entered: 05/15/2002) |
| 05/15/2002 | 997 | Notice of Filing *Second Interim Fee Application of Houlihan Lokey Howard & Zukin* Filed by HoulihanLokey Howard & Zukin. (Brady, Robert) (Entered: 05/15/2002) |
| 05/15/2002 | 998 | Application for Compensation *(Second)* for HoulihanLokey Howard & Zukin, Other Professional, period: 1/1/2002 to 3/31/2002, fee: $475,580.24, expenses: $90,000.00. Filed by HoulihanLokey Howard & Zukin. Objections due by 6/4/2002. (Attachments: # 1 Notice # 2 Affidavit of Service and Service List) (Brady, Robert) (Entered: |

| | | |
|---|---|---|
| | | 05/15/2002) |
| 05/15/2002 | 999 | Notice of Filing *of Amended and Restated Asset Purchase Agreement by and among OEP Imaging Corporation and Polaroid Corporation and the Polaroid Subsidiaries Identified Therein (Related Document: 865)* Filed by Polaroid Corporation. (Attachments: # 1 part 2) (Desgrosseilliers, Mark) (Entered: 05/15/2002) |
| 05/15/2002 | 1000 | Notice of Filing *of Amended and Restated Asset Purchase Agreement by and among OEP Imaging Corporation and Polaroid Corporation and the Polaroid Subsidiaries Identified Therein (Related Document: 865)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/15/2002) |
| 05/15/2002 | 1001 | Application for Compensation *Sixth Interim Fee Application of Zolfo Cooper, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Special Financial Advisors and Bankruptcy Consultants to the Debtors for the Period from March 1, 2002 through March 31, 2002* for Polaroid Corporation, Accountant, period: 3/1/2002 to 3/31/2002, fee: $274565.50, expenses: $21451.73. Filed by Mark L. Desgrosseilliers, Polaroid Corporation. Objections due by 6/4/2002. (Desgrosseilliers, Mark) (Entered: 05/15/2002) |
| 05/15/2002 | 1002 | Notice of Filing *Second Interim Quarterly Fee Application for Zolfo Cooper, LLC for the Period from January 1, 2002 through March 31, 2002 (OBJ. Deadline: 6/4/2002)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/15/2002) |
| 05/15/2002 | 1003 | Notice of Filing *Second Interim Quarterly Fee Application Request of KPMG LLP for the Period from January 1, 2002 through and Including March 31, 2002 (Obj Deadline: 6/4/02)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/15/2002) |
| 05/16/2002 | 1004 | Affidavit/Declaration of Service *Regarding Order under 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 6004 (I) Approving Bidding Procedures, Termination Payment, and Expense Reimbursement in Connection with the Proposed Sale of Substantially All of the Debtors' Assets, (II) Scheduling a Hearing Date, Auction, and Bidding and Objection Deadlines in Connection with Such Sale, and (III) Approving Form and Manner of Notice Thereof and(Motion for Order)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/16/2002) |
| 05/16/2002 | 1005 | Notice of Filing *Regarding Notice of Third Supplement to Exhibit A to Debtors' Ordinary Course Professionals Order* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/16/2002) |
| 05/16/2002 | 1023 | Notice of Filing *Letter Containing Suggestions from Polaroid* |

| | | |
|---|---|---|
| | | *Shareholder* Filed by James Flis. (MEB, ) (Entered: 05/24/2002) |
| 05/16/2002 | 1033 | Notice of Filing *Letter from Shareholder regarding Filing Accurate Schedules of Assets* Filed by Kenneth J. Rucker. (MEB, ) (Entered: 05/29/2002) |
| 05/17/2002 | 1006 | Notice of Filing *Fifth Interim Fee Application of Akin Gump Strauss Hauer & Feld, L.L.P.* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/17/2002) |
| 05/17/2002 | 1007 | Application to Employ Buck Consultants, Inc. as Actuarial and Benefits Consultants Filed by the Official Commitee of Unsecured Creditors. (Attachments: # 1 Notice # 2 Affidavit # 3 Proposed Form of Order) (Malfitano, Joseph) (Entered: 05/17/2002) |
| 05/17/2002 | 1008 | Application for Compensation for the Official Commitee of Unsecured Creditors, Other Professional, period: 3/1/2002 to 3/27/2002, fee: $99,210.00, expenses: $11,880.66. Filed by the Official Commitee of Unsecured Creditors. Objections due by 6/3/2002. (Attachments: # 1 Notice) (Shannon, Brendan) (Entered: 05/17/2002) |
| 05/17/2002 | 1009 | Affidavit/Declaration of Service *Regarding Docket Nos. 1006 and 1007* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 05/17/2002) |
| 05/17/2002 | 1010 | Affidavit/Declaration of Service *Regarding Docket No. 1008* Filed by the Official Commitee of Unsecured Creditors. (Malfitano, Joseph) (Entered: 05/17/2002) |
| 05/17/2002 | 1034 | Notice of Filing *Letter Requesting Information on Bankruptcy Proceedings* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/29/2002) |
| 05/20/2002 | 1011 | Notice of Filing *Seventh Interim Fee Application of Young Conaway Stargatt & Taylor, LLP* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/20/2002) |
| 05/20/2002 | 1012 | Application for Interim Professional Compensation *of Young Conaway Stargatt & Taylor, LLP* for the Official Commitee of Unsecured Creditors, Other Professional, period: 4/1/2002 to 4/30/2002, fee: $30,024.50, expenses: $5,986.75. Filed by the Official Commitee of Unsecured Creditors. Objections due by 6/10/2002. (Attachments: # 1 Notice # 2 Service List A# 3 Exhibit B# 4 Affidavit of Service and Service List) (Brady, Robert) (Entered: 05/20/2002) |
| | | |

| 05/20/2002 | 1013 | Monthly Application for Compensation *(FOURTH)* for Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates, Debtor's Attorney, period: 1/1/2002 to 1/31/2002, fee: $261,005.50, expenses: $40,658.40. Filed by Mark L. Desgrosseilliers. Objections due by 6/10/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service) (Desgrosseilliers, Mark) (Entered: 05/20/2002) |
| --- | --- | --- |
| 05/20/2002 | 1014 | Affidavit/Declaration of Service Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/20/2002) |
| 05/20/2002 | 1035 | Notice of Filing *Letter Objecting to the Sale of Assets at Undervalued Sale Prices* Filed by Andrew J. Clark. (MEB, ) (Entered: 05/29/2002) |
| 05/21/2002 | 1015 | Affidavit/Declaration of Service *Re: Notice of Auction and Sale Hearing* Filed by Polaroid Corporation. (Attachments: # 1 PART II) (Desgrosseilliers, Mark) (Entered: 05/21/2002) |
| 05/21/2002 | 1046 | Notice of Filing *Report of the Fee Examiner Regarding the February 2002 Fee Application of Akin, Gump, Strauss, Hauer & Feld LLP* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/30/2002) |
| 05/21/2002 | 1047 | Notice of Filing *Report of the Fee Examiner Regarding the March 2002 Fee Application of the Groom Law Group* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/30/2002) |
| 05/21/2002 | 1048 | Notice of Filing *Report of the Fee Examiner Regarding the March 2002 Fee Application of Young Conaway Stargatt & Taylor LLP* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/30/2002) |
| 05/21/2002 | 1049 | Notice of Filing *Report of the Fee Examiner Regarding the March 2002 Fee Application of Bingham Dana LLP* Filed by Robert F. Troisio. (MEB, ) (Entered: 05/30/2002) |
| 05/22/2002 | 1055 | Notice of Filing *Letter Objecting to Sale of Polaroid Assets on June 26, 2002* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1057 | Notice of Filing *Letter regarding issues at Polaroid* Filed by Donald J Gonsalves. (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1058 | Notice of Filing *Letter with Recommendations for the Business* Filed by Thomas J Lucas. (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1059 | Certificate of Service Filed by Mary L. Maggio . (MEB, ) (Entered: 05/31/2002) |

| | | |
|---|---|---|
| 05/22/2002 | 1061 | Report of the Fee Examiner Regarding the March 2002 Fee Application of the Groom Law Group Filed by Robert F. Troisio . (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1062 | Report of the Fee Examiner Regarding the February 2002 Fee Application of Akin, Gump, Strauss, Hauer & Feld LLP Filed by Robert F. Troisio . (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1063 | Report of the Fee Examiner Regarding the March 2002 Fee Application of Young Conaway Stargatt & Taylor LLP Filed by Robert F. Troisio . (MEB, ) (Entered: 05/31/2002) |
| 05/22/2002 | 1064 | Report of the Fee Examiner Regarding the March 2002 Fee Application of Bingham Dana LLP Filed by Robert F. Troisio . (MEB, ) (Entered: 05/31/2002) |
| 05/23/2002 | 1016 | Certificate of No Objection *Regarding Docket No. 940* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 05/23/2002) |
| 05/23/2002 | 1018 | Motion to Approve *Debtors' Motion for Order (I) Approving Trademark License Agreements Between Polaroid Corporation, as Licensor, and Concord Camera Corp., as Licensee, and Authorizing Their Execution and Performance by Polaroid Corporation and (II) Granting Related Relief* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 04:00 PM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 05/23/2002) |
| 05/23/2002 | 1019 | Motion to Extend Time *Debtors' Motion for Order Extending Bar Date for Filing Proofs of Claim by Current Officers and Directors* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 04:00 PM at US District Court, 844 King St., Wilmington, Delaware. Objections due by 6/5/2002. (Desgrosseilliers, Mark) (Entered: 05/23/2002) |
| 05/23/2002 | 1065 | Transcript of First Day Hearing Before Honorable Peter J. Walsh, October 12, 2001 2:49 P.M. (MEB, ) (Entered: 06/03/2002) |
| 05/23/2002 | 1067 | Notice of Filing *Request for Notices* Filed by Commonwealth of Pennsylvania, Department of Labor & Industry. (MEB, ) (Entered: 06/04/2002) |
| 05/23/2002 | 1068 | Notice of Filing *Letter written to 7 Legal Firms, Trustees of the Court concerning Polaroid* Filed by Donald J Gonsalves. (MEB, ) (Entered: 06/04/2002) |
| | | |

| | | |
|---|---|---|
| 05/23/2002 | 1071 | Notice of Filing *No Objection to the Sale or Auction of the Assets of Polaroid* Filed by Angelika Loomis. (MEB, ) (Entered: 06/05/2002) |
| 05/24/2002 | 1024 | Objection to Motion *Preliminary Objection to Debtors' Motion for Order (I) Authorizing and Approving (A) Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation, or a Party Making a Higher or Better Offer, Free and Clear of Liens, Claims, Encumbrances and Interests, and (B) Assumption and Assignment of Certain Related Executory Contracts and Unexpired Leases, and (II) (A) Establishing Competitive Bidding Procedures in Connection with the Sale, (B) Approving Bid Protections, Including Expense Reimbursement and Termination Payment, (C) Setting Sale Hearing and Objection Deadline, (D) Authorizing and Approving Form and Manner of Notice of Bidding Procedures and Sale Hearing, (E) Determining That Such Sale Is Exempt from Any Stamp, Transfer, Recording, or Similar Tax, and (F) Deeming the Purchaser a "Successor" to the Debtors under Section 1145(a) of the Bankruptcy Code and (III) Granting Related Relief* Filed by The Official Committee of Retirees (related document(s)865). (Salerni, Scott) (Entered: 05/24/2002) |
| 05/24/2002 | 1025 | Stipulation *and Order Regarding Filing of Proofs of Claim by The Pension Benefit Guaranty Corporation By Polaroid Corporation* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/24/2002) |
| 05/24/2002 | 1070 | Notice of Filing *Letter From Retired Polaroid Employee* Filed by Ragnar Jacobsen. (MEB, ) (Entered: 06/05/2002) |
| 05/24/2002 | 1080 | Notice of Filing *Letter Voicing Personal Objection to the Sale of Polaroid* Filed by David S Orth. (MEB, ) (Entered: 06/06/2002) |
| 05/28/2002 | 1026 | Objection to Motion *of Polaroid Corporation For Order Under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of Executory Contracts with PGI Graphics Imaging LLC* Filed by Polaroid Graphics Imaging LLC. (Attachments: # 1 Part II of the Objection) (Levitsky, Neal) (Entered: 05/28/2002) |
| 05/28/2002 | 1027 | Exhibit Filed by Polaroid Graphics Imaging LLC (related document (s)1026). (Attachments: # 1 Exhibit # 2 Certificate of Service) (Levitsky, Neal) (Entered: 05/28/2002) |
| 05/28/2002 | 1028 | Motion to Dismiss Case - *Stephen J. Morgan's Verified Motion and Memorandum Of Law in Support of Motion to Dismiss the Chapter 11 Proceeding* Filed by Stephen J. Morgan. Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). Objections due by 6/5/2002. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 |

|  |  | Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Notice Of Motion to Dismiss Chapter 11 Proceedings# 11 Proposed Form of Order Dismissing Chapter 11 Proceedings) (Levee, Ira) (Entered: 05/28/2002) |
| 05/28/2002 | 1029 | Certificate of No Objection *Debtors' Motion for Order under 11 U.S.C. ? 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of an Unexpired Lease of Real Property Located at El Mundo Condominium as of March 31, 2002 (Docket No. 950)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/28/2002) |
| 05/28/2002 | 1030 | Certificate of No Objection *Debtors' Motion for Order under 11 U.S.C. Sections 365(a) and 105 and Bankruptcy Rule 6006 Authorizing Rejection ofan Unexpired Lease of Nonresidential Real Property Located in Anaheim, California (Docket No. 946)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/28/2002) |
| 05/28/2002 | 1031 | Notice of Hearing *to Consider the Motion of the Official Committee of Retirees of Polaroid Corporation to (A) Reinstate the Polaroid Retiree Health Plan and (B) Authorizd the Retiree Committee to Serve as the Authorized Representative; or in the Alternative (X) Increase the Initial Cap on Fees and Expenses of Professionasl and (Y) Expand the Scope of the Investigation* Filed by The Official Committee of Retirees. Hearing scheduled for 6/12/2002 at 04:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. (Salerni, Scott) (Entered: 05/28/2002) |
| 05/28/2002 | 1032 | Monthly Application for Compensation for KPMG LLP, Accountant, period: 4/1/2002 to 4/30/2002, fee: $85,283.00, expenses: $314.00. Filed by Mark L. Desgrosseilliers. Objections due by 6/17/2002. (Desgrosseilliers, Mark) (Entered: 05/28/2002) |
| 05/28/2002 | 1091 | Notice of Filing *Letter regarding future work for Polaroid Corporation* Filed by Michael F. III Flaherty. (MEB, ) (Entered: 06/07/2002) |
| 05/28/2002 | 1102 | Notice of Filing *Letter regarding 401K account* Filed by Robert Nangeroni. (MEB, ) (Entered: 06/10/2002) |
| 05/28/2002 | 1103 | Notice of Filing *Letter concerning disillusionment with Bankruptcy process for Polaroid* Filed by Eileen M. Cianci. (MEB, ) (Entered: 06/10/2002) |
| 05/28/2002 | 1104 | Notice of Filing *Letter re Mismanagement of Assets of Polaroid* Filed by James A. Barisano. (MEB, ) (Entered: 06/10/2002) |
|  |  |  |

| | | |
|---|---|---|
| 05/28/2002 | 1105 | Notice of Filing *Letter from Retiree re Equity Committee* Filed by Young Kim. (MEB, ) (Entered: 06/10/2002) |
| 05/28/2002 | 1106 | Notice of Appearance *and Request for Service of Papers* Filed by Andrew L. Swope. (MEB, ) (Entered: 06/10/2002) |
| 05/29/2002 | 1036 | Notice of Filing *Stipulation and Consent Order Regarding Extension for Official Committee of Unsecured Creditors to Challenge Prepetition Obligations* Filed by the Official Commitee of Unsecured Creditors. (Brady, Robert) (Entered: 05/29/2002) |
| 05/29/2002 | 1037 | Certificate of No Objection *Regarding Docket No. 974* Filed by the Official Commitee of Unsecured Creditors. (Brady, Robert) (Entered: 05/29/2002) |
| 05/29/2002 | 1038 | Certificate of No Objection *Regarding Docket No. 1007* Filed by the Official Commitee of Unsecured Creditors. (Brady, Robert) (Entered: 05/29/2002) |
| 05/29/2002 | 1039 | Motion to Shorten Time *And to Approve the Form and Manner of Notice Of Stephen J. Morgan's Verified Motion to Dismiss The Chapter 11 Proceeding* Filed by Stephen J. Morgan (related document(s)1028). Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). Objections due by 6/5/2002. (Attachments: # 1 Attachment Stephen J. Morgan's Verified Motion to Dismiss the Chapter 11 Proceeding# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Proposed Form of Order Shortening Time for Hearing on Motion to Dismiss Chapter 11 Proceeding) (Levee, Ira) (Entered: 05/29/2002) |
| 05/29/2002 | 1040 | Monthly Application for Compensation for Groom Law Group,Chartered, Debtor's Attorney, period: 4/1/2002 to 4/30/2002, fee: $102368.00, expenses: $3226.95. Filed by Groom Law Group,Chartered. Objections due by 6/21/2002. (Attachments: # 1 Exhibit A: Retention Order# 2 Exhibit B: Invoice Detail) (Ford, Gary) (Entered: 05/29/2002) |
| 05/29/2002 | 1041 | Notice of Filing *3rd Monthly Application for Compensation* Filed by Groom Law Group,Chartered (related document(s)1040). (Ford, Gary) (Entered: 05/29/2002) |
| 05/29/2002 | 1042 | Certificate of Service *of Documents Nos. 1028 and 1039* Filed by Stephen J. Morgan (related document(s)1028, 1039). (Levee, Ira) (Entered: 05/29/2002) |
| 05/29/2002 | 1043 | Certificate of No Objection *2nd Monthly Application for* |

| | | |
|---|---|---|
| | | *Compensation* Filed by Groom Law Group,Chartered (related document(s)924). (Ford, Gary) (Entered: 05/29/2002) |
| 05/29/2002 | 1044 | Certificate of No Objection *Regarding Fifth Interim Fee Application of Zolfo Cooper, LLC for the Period From February 1, 2002 through February 28, 2002(Docket No. 947)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/29/2002) |
| 05/29/2002 | 1045 | Notice of Service *of Debtors' First Request for Production of Documents to the Official Committee of Unsecured Creditors* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/29/2002) |
| 05/30/2002 | 1050 | Application for Compensation *First Interim Application of Greenberg Traurig, LLP for Allowance of Compensation and for Reimbursement of Disbursements as Counsel to the Official Committee of Retirees* for Scott Salerni, Other Professional, period: 12/20/2001 to 1/31/2002, fee: $111,573.25, expenses: $3,375.61. Filed by The Official Committee of Retirees. Objections due by 6/18/2002. (Attachments: # 1 Notice # 2 Attachment Timekeeper Chart# 3 Attachment Expense Chart# 4 Attachment category chart# 5 Exhibit A-C# 6 Certificate of Service # 7 Service List) (Salerni, Scott) (Entered: 05/30/2002) |
| 05/30/2002 | 1051 | Rule 2019 Statement - *Verified Statement Pursuant to Bankruptcy Rule 2019 (a)* Filed by Stephen J. Morgan. (Attachments: # 1 Exhibit A) (Levee, Ira) (Entered: 05/30/2002) |
| 05/30/2002 | 1052 | Notice of Service *of the Debtors' First Request for Production of Documents to the Official Committee of Retirees of Polaroid Corporation* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 05/30/2002) |
| 05/30/2002 | 1079 | Certificate of No Objection To the Third Monthly Fee Application (April 2002) of Mcshane Group Filed by Robert F. Troisio . (MEB, ) (Entered: 06/06/2002) |
| 05/30/2002 | 1084 | Notice of Filing *Objection to the Sales of the Assumed Polaroid Corporation Assets* Filed by Paul Bau. (MEB, ) (Entered: 06/06/2002) |
| 05/30/2002 | 1130 | Letter *In Reference to Objection to Sale. (Martin B. Brandt)* Filed by Portsmouth Library Finance Committee (related document(s)865). (GB, ) Additional attachment(s) added on 6/13/2002 (GB, ). (Entered: 06/13/2002) |
| 05/31/2002 | 1053 | Affidavit Re: *Notice of Publication of Notice of Auction and Sale Hearing* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                   |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | (Entered: 05/31/2002)                                                                                                                                                                                                                                                                                                                                                              |
| 05/31/2002 | 1054 | Certificate of Service Filed by The Official Committee of Retirees (related document(s)1031). (Salerni, Scott) (Entered: 05/31/2002)                                                                                                                                                                                                                                                |
| 05/31/2002 | 1056 | Interim Application for Compensation *Seventh Interim Fee Application of Zolfo Cooper, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Special Financial Advisors and Bankruptcy Consultants to the Debtors for the Period from April 1, 2002 through April 30, 2002* for Polaroid Corporation, Accountant, period: 4/1/2002 to 4/30/2002, fee: $353,013.50, expenses: $24,859.49. Filed by Polaroid Corporation. Objections due by 6/20/2002. (Desgrosseilliers, Mark) (Entered: 05/31/2002) |
| 05/31/2002 | 1060 | Certificate of Service *of Document No. 1051* Filed by Stephen J. Morgan (related document(s)1051). (Levee, Ira) (Entered: 05/31/2002)                                                                                                                                                                                                                                               |
| 05/31/2002 | 1085 | Secretay of Labor Elaine L. Chao's Motion to Extend the Bar Date for Filing a Proof of Claim by the Secretary of Labor Filed by Frank V. McDermott . (MEB, ) (Entered: 06/07/2002)                                                                                                                                                                                                   |
| 05/31/2002 | 1086 | Notice of Filing *Letter regarding Management not filing Accurate Schedule of Assets* Filed by John F. Pasieka. (MEB, ) (Entered: 06/07/2002)                                                                                                                                                                                                                                        |
| 05/31/2002 | 1087 | Notice of Withdrawal *of Appearance of Mary Lou Haas, Assistant Attorney General* Filed by Hardy Myers. (MEB, ) (Entered: 06/07/2002)                                                                                                                                                                                                                                                |
| 06/02/2002 | 1222 | Objection to Motion *for Order Authorizing and Approving the Sale of Substantially All of the Debtors' Assets to OEP Imaging Corporation or a Party Making a Higher or Better Offer, Free and Clear of Liens, Claims, Encumbrances and Interests* Filed by The Jefferson County Treasurer. (MEB, ) (Entered: 06/27/2002)                                                               |
| 06/03/2002 | 1066 | Affidavit Re: *Domnern Somagait & Boonma Law Office Limited (Rutorn Nopakun)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/03/2002)                                                                                                                                                                                                                          |
| 06/04/2002 | 1069 | Objection to Motion *Objection Of Donovan Engineering & Construction Co. To Debtors' Motion For Order, Inter Alia, Authorizing And Approving Sale Of Substantially All Of The Debtors' Assets To OEP Imaging Corporation, Or A Party Making A Higher Or Better Offer* Filed by Donovan Engineering & Construction Co. (related document(s)865). (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Lattomus, Tara) (Entered: 06/04/2002) |

| 06/04/2002 | 1121 | Objection to *the Sale of Polaroid Corporation. (Raymond D. Trudell)* Filed by Raymond D Trudell (related document(s)865). (GB, ) (Entered: 06/12/2002) |
|------------|------|---------|
| 06/05/2002 | 1072 | Objection to Motion *of The Official Committee of Retirees of Polaroid Corporation to Debtors' Motion for Order Under 11 U.S.C. ? 1121(d) Extending Exclusive Periods During Which Debtors May File and Solicit Acceptances of Plans of Reorganization* Filed by The Official Committee of Retirees (related document(s)918). (Salerni, Scott) (Entered: 06/05/2002) |
| 06/05/2002 | 1073 | Objection to - *Limited Verified Objection of Stephen J. Morgan to Debtors' Motion Under FED.R.BANKR.P 3016 (b) and 3017(c) Waiving Requirement to File Disclosure Statement With Plan and Fixing TIme to File Disclosure Statement* Filed by Stephen J. Morgan (related document(s)917). (Levee, Ira) (Entered: 06/05/2002) |
| 06/05/2002 | 1074 | Objection to Motion - *Verified Objection of Stephen J. Morgan to Debtors' Motion Under 11 USC Section 1121 (d) Extending Exclusive Periods During Which Debtors May File and Solicit Acceptances of Plans of Reorganization* Filed by Stephen J. Morgan (related document(s)918). (Levee, Ira) (Entered: 06/05/2002) |
| 06/05/2002 | 1075 | Response to - *Verified Limited Response of Stephen J. Morgan to Debtors' Motion for Order (I) Approving Trademark Licensing Agreements Between Polaroid Corp., as Licensor, and Concord Camera Corp., as Licensee, and Authorizing Their Execution & Performance by Polaroid Cop. and (II) Granting Related Relief* Filed by Stephen J. Morgan (related document(s)1018). (Levee, Ira) (Entered: 06/05/2002) |
| 06/05/2002 | 1076 | Response to - *Verified Limited Response of Stephen J. Morgan To Motion of Official Committee of Retirees of Debtor To (A) Reinstate The Polaroid Retiree Health Plan And (B) Authorize The Retiree Committee ToServe As The Authored Representative, Or In The Alternative, (x) Increase The Initial Cap on Fees and Expenses of Professionals and (y) Expand the Scope of the Investigation (Docket Nos. 722 & 1031)* Filed by Stephen J. Morgan (related document(s) 722). (Levee, Ira) (Entered: 06/05/2002) |
| 06/05/2002 | 1077 | Certificate of No Objection *Re: Sixth Interim Fee Application of Zolfo Cooper, LLC for the Period from March 1, 2002 through March 31, 2002 (Docket No. 1001)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/05/2002) |
| 06/05/2002 | 1078 | Affidavit *Re: Third Supplemental Affidavit of Steven G Panagos in Support of Debtors' Application for Authority to Retain Zolfo Cooper. LLC as Special Financial Advisors and Bankruptcy Consultants to the* |

| | | |
|---|---|---|
| | | *Debtors and Debtors-In-Possession* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/05/2002) |
| 06/06/2002 | 1081 | Certificate of No Objection *Regarding to Debtors' Motion for Order Under 11 U.S.C. Sections 365 (A) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of Equipment Lease with CIT Communications Finance Corporation (Docket No. 991)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/06/2002) |
| 06/06/2002 | 1082 | Certificate of No Objection *to Debtors' Motion for Order Under 11 U.S.C. Sections 365 (A) and 105 and Bankruptcy Rule 6006 Authorizing Rejection of Certain Agreements with Popular Leasing and Rental, Inc. Effective March 31, 2002 (Docket No. 969)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/06/2002) |
| 06/06/2002 | 1083 | Monthly Application for Compensation *(Fourth as Financial Advisor and Investment Banker to the Debtors)* for Dresdner Kleinwort Wasserstein, Inc., Other Professional, period: 2/1/2002 to 4/30/2002, fee: $600,000.00, expenses: $48,250.53. Filed by Mark L. Desgrosseilliers. Objections due by 6/26/2002. (Desgrosseilliers, Mark) (Entered: 06/06/2002) |
| 06/06/2002 | 1090 | Letter *Regarding the Sale of Polaroid Assets. (Don Gonsalves)* Filed by Donald J Gonsalves. (GB, ) (Entered: 06/07/2002) |
| 06/06/2002 | 1118 | Notice of Filing *of Application. (Robert F. Troisio, Managing Director)* Filed by McShane Group. (GB, ) (Entered: 06/12/2002) |
| 06/06/2002 | 1132 | Letter *in Reference to Expressing Disappointment. (Thomas Raphael)* Filed by Thomas Raphael. (GB, ) (Entered: 06/13/2002) |
| 06/07/2002 | 1088 | Certificate of No Objection *Regarding Docket No. 1008* Filed by the Official Commitee of Unsecured Creditors. (Shannon, Brendan) (Entered: 06/07/2002) |
| 06/07/2002 | 1089 | Certificate of No Objection *Regarding Certification in Support of Entry of Revised Form of Order Extending Bar Date for Filing Proofs of Claim by Current Officers and Directors* Filed by Polaroid Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Desgrosseilliers, Mark) (Entered: 06/07/2002) |
| 06/07/2002 | 1092 | Notice of Filing *Official Committee of Retirees of Polaroid Corporation's Designations of Depositions to be Filed Under Seal and List of Documents to be Relied Upon at Trial* Filed by Official Committee of Retirees of Polaroid. (MEB, ) (Entered: 06/07/2002) |
| 06/07/2002 | 1093 | Notice of Hearing *Regarding Notice of Omnibus Hearing Dates* Filed |

| | | |
|---|---|---|
| | | by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/07/2002) |
| 06/07/2002 | 1094 | Notice of Filing *Official Committee of Retirees of Polaroid Corporation's Designations of Depositions to be Filed Under Seal and List of Documents to be Relied Upon at Trial [FILED UNDER SEAL]* Filed by The Official Committee of Retirees. (Salerni, Scott) (Entered: 06/07/2002) |
| 06/07/2002 | 1119 | Notice of Withdrawal *from the Mailing Matrix* Filed by City of Portland, Oregon. (MEB, ) (Entered: 06/12/2002) |
| 06/10/2002 | 1095 | Objection to Motion *Objection of Debtors to Motion of Official Committee of Retirees for Entry of Order Extending the Period of Time for Employees to Respond to Debtors' Offer of Post-Petition Transition Benefits Program (Related Document 987)* Filed by Polaroid Corporation. (Desgrosseilliers, Mark) (Entered: 06/10/2002) |
| 06/10/2002 | 1096 | Objection to *Cure Amount* Filed by New England Wooden Ware Corp.. (Phillips, John) (Entered: 06/10/2002) |
| 06/10/2002 | 1097 | Objection to Motion *Debtors' Objection to Stephen J. Morgan's Verified Motion and Memorandum of Law in Support of Motion to Dismiss the Chapter 11 Proceeding (Related Document 1028)* Filed by Polaroid Corporation. (Davis, Eric) (Entered: 06/10/2002) |
| 06/10/2002 | 1098 | Motion to Allow *Motion for Leave to File a Sur-Reply to Reply of the Official Committee of Retirees to Objection of the Debtors, the Agent and the Creditors' Committee to Motion of the Official Committee of Retirees to, inter alia, Reinstate the Polaroid Retiree Health Plan* Filed by JPMorgan Chase Bank (related document(s)722). Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). (Attachments: # 1 Proposed Form of Order Granting the Agent Leave to File Sur-Reply# 2 Attachment Sur-Reply of the Agent to the Reply of the Official Committee of Retirees) (Hoffman, Kurt) (Entered: 06/10/2002) |
| 06/10/2002 | 1099 | Objection to Motion *to Dismiss the Chapter 11 Proceeding filed by Stephen J. Morgan* Filed by JPMorgan Chase Bank (related document (s)1028). (Hoffman, Kurt) (Entered: 06/10/2002) |
| 06/10/2002 | 1100 | Motion to Allow *Motion for Order Granting the Debtors Leave to File Surreply to Reply of the Official Committee of Retirees of Polaroid Corporation to Objection of the Debtors, the Agent and the Creditors' Committee to Motion of the Official Committee of Retirees of Polaroid Corporation to (A) Reinstate the Polaroid Retiree Health Plan and (B) Authorize the Retiree Committee to Serve as the Authorized Representative; or in the Alternative (X) Increase the* |

|  |  | |
|---|---|---|
|  |  | *Initial Cap on Fees and Expenses of Professionals and (Y) Expand the Scope of the Investigation (Related Document 722)* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). (Attachments: # 1 Exhibit to Reply part 1# 2 Exhibit to Reply part 2# 3 Proposed Form of Order) (Galardi, Gregg) (Entered: 06/10/2002) |
| 06/10/2002 | 1101 | Notice of Agenda of Matters Scheduled for Hearing *on June 12, 2002 at 4:00 p.m.* Filed by Polaroid Corporation. Hearing scheduled for 6/12/2002 at 04:00 PM (check with court for location). (Davis, Eric) (Entered: 06/10/2002) |
| 06/10/2002 |  | Corrective Entry (related document(s)151) to Add name of Attorney. (DMB, ) (Entered: 06/10/2002) |
| 06/10/2002 |  | Corrective Entry (related document(s)152)Added names of attorneys. (DMB, ) (Entered: 06/10/2002) |
| 06/10/2002 | 1107 | Notice of Service Filed by JPMorgan Chase Bank. (Attachments: # 1 Proof of Service) (Hoffman, Kurt) (Entered: 06/10/2002) |
| 06/10/2002 | 1108 | Objection to Motion *of the Official Committee of Retirees of Polaroid Corporation to (A) Reinstate the Polaroid Retiree Health Plan and (B) Authorize the Retiree Committee to Serve as the Authorized Representative; or in the Alternative, (X) Increase the Initial Cap on Fees and Expenses of Professionals and (Y) Expand the Scope of the Investigation* Filed by Polaroid Corporation. (Malfitano, Joseph) (Entered: 06/10/2002) |
| 06/10/2002 | 1109 | Objection to Motion Filed by the Official Commitee of Unsecured Creditors (related document(s)722). (Malfitano, Joseph) (Entered: 06/10/2002) |
| 06/10/2002 | 1110 | Objection to Motion Filed by the Official Commitee of Unsecured Creditors (related document(s)1028). (Malfitano, Joseph) (Entered: 06/10/2002) |
| 06/10/2002 | 1123 | Notice of Filing *Request for Payment of Department of Revenue Taxes* Filed by State of Florida/Department of Revenue. (MEB, ) (Entered: 06/12/2002) |
| 06/10/2002 | 1124 | Letter *Re: Managerial Team of Polaroid* Filed by Lou Modestue. (MEB, ) (Entered: 06/12/2002) |
| 06/10/2002 | 1125 | Notice of Filing *Report of the Fee Examiner Regarding the March 2002 Fee Application of Akin, Gump, Strauss, Hauer & Feld LLP* Filed by Akiin, Gump, Strauss, Hauer & Feld LLP. (MEB, ) (Entered: |