Confidential                                                                                                                    Draft

## June 2002 Projected Balance Sheet Detail from Financial Plan Dated March 14, 2002[1]

| | US Projected Assets & Liabilities | US Excluded Assets & Liabilities | Int'l Projected Assets & Liabilities | Int'l Excluded Assets & Liabilities | Consolidated Adjusted Projected Assets & Liabilities |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| CASH & SECURITIES | $41.6 | - | $130.8 | - | $172.4 |
| RECEIVABLES | 81.1 | - | 87.4 | - | 168.5 |
| INVENTORIES | 136.0 | - | 99.0 | - | 235.0 |
| PREPAID EXPENSES | - | - | - | - | - |
| Debt Finance Cost | 4.3 | 4.3 | - | - | - |
| Intercompany royalty payments | (4.7) | - | 4.7 | - | (0.0) |
| All Other | 14.7 | - | 13.9 | - | 28.6 |
| PREPAID EXPENSES | 14.3 | 4.3 | 18.6 | - | 28.6 |
| PREPAID TAXES | - | - | 18.3 | - | 18.3 |
| NET FIXED ASSETS | 239.5 | - | 102.3 | - | 341.8 |
| OTHER ASSETS | - | - | - | - | - |
| Pension Assets | 11.8 | 11.8 | 10.1 | - | 10.1 |
| Goodwill from investment in Turkey Subsidiary | - | - | 3.7 | - | 3.7 |
| Goodwill from investment in Argentina Subsidiary | - | - | 0.3 | - | 0.3 |
| Insurance Bonds | 7.5 | 7.5 | - | - | - |
| Escrow & Earnout Note Reservoir Leases and R5 Demolition | 15.0 | - | - | - | 15.0 |
| Japan Gov't Bonds | - | - | 2.3 | - | 2.3 |
| Digital Media & Communications L.P. Investment | 2.9 | 2.9 | - | - | - |
| Investment in Phil Corp. (India) | 0.2 | - | - | - | 0.2 |
| Other | 0.4 | - | 0.0 | - | 0.5 |
| OTHER ASSETS | 37.8 | 22.2 | 16.5 | - | 32.0 |
| TOTAL ASSETS | $550.2 | $26.5 | $472.9 | - | $996.6 |
| | | | | | |
| **TOTAL POST PETITION LIABILITIES** | | | | | |
| INTEREST BEARING DEBT | - | - | - | - | - |
| New Financing US | - | - | - | - | - |
| New Financing Int'l | - | - | - | - | - |
| "MCC S/T DEBT" (MCC Hedging Overdrafts) | 13.4 | - | - | - | 13.4 |
| Int'l Overdrafts | - | - | 2.7 | - | 2.7 |
| UK Debt | - | - | 43.8 | - | 43.8 |
| TOTAL DEBT | 13.4 | - | 46.5 | - | 59.9 |
| TRADE PAYABLES | 27.3 | - | 21.2 | - | 48.5 |
| OTH PYBL'S & ACCRL'S | - | - | - | - | - |
| Other Accruals - Prof fees | 2.5 | 2.5 | - | - | - |
| Reclass fron n/c (int'l) | - | - | 2.0 | - | 2.0 |
| Marketing - Dom. | 10.7 | - | - | - | 10.7 |
| Marketing - Int'l | - | - | 8.0 | - | 8.0 |
| Warranty - Dom. | - | - | - | - | - |
| Warranty - Int'l | - | - | 3.0 | - | 3.0 |
| Oth - Dom w/o IPS & oth | 2.9 | - | - | - | 2.9 |
| Oth - Freetown ISP | - | - | - | - | - |
| Oth - 2001 res accr'd move co | - | - | - | - | - |
| Oth - 2001 res lease payable | - | - | - | - | - |
| Oth - Phase 2 exit costs | - | - | - | - | - |
| Other - Int'l | - | - | 15.0 | - | 15.0 |
| Interest payable | - | - | - | - | - |
| Oth Tax (Int'l val) | - | - | 3.0 | - | 3.0 |
| OTH PYBL'S & ACCRL'S | 16.1 | 2.5 | 31.0 | - | 44.6 |
| ACCRUED & DEFERRED TAXES | - | - | 14.5 | - | 14.5 |
| COMP. & BENEFITS | | | | | |
| OPERATIONS | | | | | |
| Profit Sharing reserve balance[2] | 4.7 | 2.9 | 0.1 | - | 1.9 |
| Payroll | 2.1 | - | 12.0 | - | 14.1 |
| Compensated Absences | 4.0 | - | 1.7 | - | 5.7 |
| Pension | 0.3 | 0.3 | 0.3 | - | 0.3 |
| Other - Incentive | - | - | - | - | - |
| COMP & BENEFITS FROM OPERATIONS | 11.0 | 3.1 | 14.0 | - | 21.9 |
| COMP & BENFITS FROM RESTRUCTURING | 1.4 | - | 16.0 | - | 17.4 |
| POST EMPLOY. BENEFITS [3] | 4.2 | - | 0.7 | - | 4.9 |
| RETIREE MED. LIAB. | - | - | - | - | - |
| OTH NON CUR. LIABIL. | 2.4 | 2.4 | 8.9 | - | 8.9 |
| TOTAL POST PETITION LIABILITIES | $75.8 | $8.0 | $152.8 | - | $220.6 |

Confidential                                                                                                              Draft

## June 2002 Projected Balance Sheet Detail from Financial Plan Dated March 14, 2002[1]

| | US Projected Assets & Liabilities | US Excluded Assets & Liabilities | Int'l Projected Assets & Liabilities | Int'l Excluded Assets & Liabilities | Consolidated Adjusted Projected Assets & Liabilities |
|---|---|---|---|---|---|
| **PRE PETITION LIABILITIES [5]** | | | | | |
| "DOM S/T DEBT" | $268.0 | $268.0 | - | - | - |
| BONDS | 573.9 | 573.9 | - | - | - |
| TRADE PAYABLES [4] | 62.5 | 62.5 | 0.8 | 0.8 | - |
| OTHER PAYABLES AND ACCRUALS | - | - | - | - | - |
| Other Accruals | 0.1 | 0.1 | 0.1 | 0.1 | - |
| Reclass fron n/c (int'l) | - | - | - | - | - |
| Marketing - Dom. | 5.7 | 5.7 | - | - | - |
| Marketing - Int'l | - | - | - | - | - |
| Warranty - Dom. | 0.5 | 0.5 | - | - | - |
| Warranty - Int'l | - | - | - | - | - |
| Oth - Dom w/o IPS & oth | 13.5 | 13.5 | - | - | - |
| Oth - Freetown ISP | 5.6 | - | - | - | 5.6 |
| Oth - 2001 Res & Other Move Costs | 8.2 | - | - | - | 8.2 |
| Oth - 2001 Res Lease Payable | 1.9 | - | - | - | 1.9 |
| Oth - Phase 2 exit costs | - | - | - | - | - |
| Other - Int'l | - | - | - | - | - |
| Interest payable | 37.0 | 37.0 | - | - | - |
| Oth Tax (Int'l val) | - | - | - | - | - |
| OTHER PAYABLES AND ACCRUALS | 72.6 | 56.9 | 0.1 | 0.1 | 15.7 |
| ACCRUED TAXES | 25.3 | 25.3 | 0.2 | 0.2 | - |
| COM & BENEFITS FROM OPERATIONS | 9.2 | 9.2 | - | - | - |
| COM & BENEFITS FROM RESTRUCTURING | 11.3 | 10.9 | - | - | 0.4 |
| POST. EMPLOY BENEFITS | 48.5 | 48.5 | - | - | - |
| OTH NON CUR. LIABIL. | - | - | - | - | - |
| Res Lease Payable Non-Current | 12.6 | - | - | - | 12.6 |
| Other (incl ad'l qual pens fund'g) | 61.3 | 61.3 | - | - | - |
| US pension.-memo | 12.1 | 12.1 | - | - | - |
| OTH NON CUR. LIABIL. | 86.0 | 73.4 | - | - | 12.6 |
| TOTAL PRE-PETITION LIABILITIES | $1,157.1 | $1,128.5 | $1.1 | $1.1 | $28.6 |
| | | | | | |
| TOTAL LIABILITIES | $1,232.9 | $1,136.5 | $153.9 | $1.1 | $249.2 |
| | | | | | |
| NET WORTH DEFINITION PER SECTION 2.05C AS OF JUNE 2002 | | | | | $747.3 |

(1) US and International balances are fully eliminated for intercompany A/R and A/P and all intercompany margin. Balances are fully eliminated and not at "Statutory values".

  Description for various Asset and Liability accounts are based on the Monthly Integrated Model (dated March 14, 2002). The accounts descriptions conform to Polaroid's

  Financial Management Reporting package. More detailed or alternative descriptions may be used in the General Ledger.

(2) Profit sharing Plan reflects accrual for KERP of $2.85 MM through June 2002.

(3) US Post Petition Post Employment Benefit in the US is Post Employment Benefit (Retiree COBRA Liability).

(4) Three subsidaries (Polaroid Latin America, Polaroid Malaysia, and Polaroid Eyewear Far East) for financial accounting purposes are considered international in the

  Company's budget. However, these are debtor entities and therefore have approximately $1.1 MM of pre-petition liabilities subject to compromise.

(5) Pre-petition US liabilities assumed are in the following SAP (general ledger account), SIO (Statistical Internal Order - classification mechanism within SAP),

  PC (Profit Center) or Hyperion account reference:

  Oth - Freetown ISP - SAP 21360902, SIO 901601

  Oth - 2001 Res & Other Move Costs - SAP 21360915, SIO 901580, PC 1601

  Oth - 2001 Res Lease Payable - SAP 21360307, SIO 901709

  COM & BENEFITS FROM RESTRUCTURING - Hyperion account =

  (presoor payroll,renr) less the unsecured claims included on Schedule F filed with the

  United States Bankrupycy Court District of Delaware for Polaroid Corporation Case

  No.01-10864 (PJW) of approximately $10.9 Million

  Res Lease Payable Non-Current - SAP 22260001, SIO 901709

**Exhibit Q**

**[Tax Records]**

Location of Available Tax Documents and Books and Records

| Entity | Country | Location of Tax Documents and Books and Records | Contact Name & Title | Phone |
|--------|---------|------------------------------------------------|----------------------|-------|
|        |         |                                                |                      |       |

Q-1

Exhibit R

[2002 Financial Plan]

# Polaroid Corporation

Co... ...ntial
For Discussion Purposes Only

## Table of Contents

| Section | | | Page #'s |
|---|---|---|---|
| Consolidated Worldwide | 2002 | P&L | 2 |
| | | Balance Sheet | 3 - 4 |
| | | Cash Flow | 5 |
| | | Modules | 6 |
| Consolidated USA | 2002 | P&L | 7 |
| | | Balance Sheet | 8 - 9 |
| | | Cash Flow | 10 |
| | | Modules | 11 - 16 |
| Consolidated International | 2002 | P&L | 17 |
| | | Balance Sheet | 18 - 19 |
| | | Cash Flow | 20 |
| | | Modules | 21 - 24 |
| Worldwide Adjustments | 2002 | P&L | 25 |
| | | Balance Sheet | 26 - 27 |
| | | Cash Flow | 28 |
| | | Modules | 29 |
| Intercompany Analysis | | | 30 - 31 |

Polaroid Corporation

Jan/Jul
For Discussion Purposes Only

## Consolidated Worldwide
## 2002

Budget

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | |
| 3rd Pty Sales | 1,299.2 | | 39.2 | 64.6 | 89.4 | 50.7 | 84.7 | 95.3 | 43.4 | 55.7 | 93.8 | 50.6 | 85.2 | 87.5 | 800.0 |
| 3rd Party Cos | 840.1 | | 27.8 | 44.6 | 60.8 | 37.0 | 42.9 | 60.6 | 30.0 | 36.1 | 54.1 | 37.1 | 45.9 | 59.2 | 515.9 |
| 3rd Pty Margin | 459.0 | | 11.4 | 20.0 | 28.6 | 13.7 | 21.8 | 34.7 | 13.4 | 19.6 | 39.7 | 13.5 | 19.3 | 28.3 | 264.1 |
| 3rd Pty Margin % | 35% | | 29% | 31% | 32% | 27% | 34% | 36% | 31% | 35% | 42% | 27% | 30% | 32% | 33% |
| Interco Sales | (0.0) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interco Cos | 0.0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interco Margin | (0.0) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Margin | 459.0 | | 11.4 | 20.0 | 28.6 | 13.7 | 21.8 | 31.7 | 13.4 | 19.6 | 39.7 | 13.5 | 19.3 | 28.1 | 264.1 |
| Interco Margin % | 35% | | 29% | 31% | 32% | 27% | 34% | 36% | 31% | 35% | 42% | 27% | 30% | 32% | 33% |
| Margin % | 420.1 | | 22.4 | 23.2 | 23.0 | 20.2 | 20.6 | 24.5 | 18.1 | 17.6 | 23.0 | 20.1 | 19.3 | 23.2 | 216.1 |
| Research & Development | 66.4 | | 3.9 | 3.3 | 2.9 | 2.5 | 2.2 | 1.9 | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 | 1.4 | 23.2 |
| G&A | (57.9) | | 5.3 | 4.5 | 3.2 | 4.0 | 4.2 | 3.6 | 3.0 | 3.8 | 1.7 | 3.8 | 3.6 | 4.4 | 45.0 |
| Profit Sharing | 13.2 | | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 10.0 |
| Sum of Expenses | 441.9 | | 32.1 | 31.5 | 30.6 | 27.1 | 27.4 | 31.5 | 24.2 | 21.3 | 27.6 | 25.3 | 24.8 | 30.5 | 336.2 |
| Operating Profit | (22.9) | | (20.7) | (11.5) | (2.0) | (13.4) | (5.6) | 3.2 | (10.8) | (3.7) | 12.2 | (11.7) | (5.5) | (2.4) | (72.1) |
| EBITDAR | 93.7 | | (12.2) | (3.1) | 6.3 | (5.0) | 2.8 | 11.6 | (3.6) | 3.6 | 19.4 | (5.0) | 1.8 | 5.1 | 31.6 |
| Restructure | (161.1) | | (1.4) | (1.4) | (11.8) | (1.4) | (1.4) | (8.6) | (1.3) | (1.3) | (8.7) | (1.3) | (1.3) | (8.7) | (49.0) |
| Other Income - 3rd Pty | (72.2) | | 3.1 | 0.1 | 3.7 | 0.1 | 0.1 | 0.1 | 0.6 | 0.6 | 12.4 | 0.1 | 0.1 | 0.1 | 19.9 |
| Interest Income - 3rd Pty | 4.0 | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 2.7 |
| Interest Expense - 3rd Pty | (63.9) | | (0.6) | (0.6) | (0.6) | (0.6) | (0.0) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (7.9) |
| Other Income - Interco Foreign | 0.2 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income - Interco Foreign | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense - Interco Foreign | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Other Income / (Expense) | (231.1) | | 1.3 | (1.7) | (8.4) | (1.9) | (1.9) | (9.3) | (1.1) | (1.1) | 3.4 | (1.8) | (1.8) | (9.3) | (73.4) |
| Profit Before Taxes | (266.9) | | (19.4) | (11.1) | (10.4) | (15.3) | (7.5) | (6.0) | (11.9) | (4.8) | 15.5 | (10.0) | (7.3) | (11.3) | (105.5) |
| Tax (incl WW) | 351.3 | | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.8 | 6.0 |
| Profit After Tax | (617.3) | | (19.8) | (11.6) | (10.9) | (15.8) | (7.9) | (6.6) | (13.4) | (5.2) | 15.0 | (14.5) | (7.7) | (12.2) | (111.5) |

...ential
For Discussion Purposes Only

Polaroid Corporation

## Consolidated Worldwide
## 2002

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | |
| **ASSETS** | | | | | | | | | | | | | | | |
| CASH & SECURITIES | | 217.6 | 216.6 | 171.6 | 150.5 | 151.2 | 159.3 | 172.4 | 178.9 | 179.0 | 184.2 | 187.4 | 194.4 | 240.0 | |
| RECEIVABLES | | 218.8 | 131.0 | 152.8 | 180.2 | 154.4 | 147.4 | 168.5 | 133.0 | 127.8 | 159.2 | 129.7 | 130.4 | 140.4 | |
| INVENTORIES | | 233.7 | 258.0 | 268.0 | 257.0 | 261.0 | 254.0 | 235.0 | 244.0 | 247.0 | 226.0 | 244.0 | 232.0 | 192.0 | |
| PREPAID EXPENSES | | 25.8 | 32.9 | 32.9 | 32.8 | 32.9 | 32.8 | 32.9 | 33.1 | 32.9 | 33.8 | 34.0 | 34.0 | 24.6 | |
| PREPAID TAXES | | 16.5 | 18.7 | 17.0 | 17.3 | 17.6 | 18.0 | 18.3 | 18.6 | 18.9 | 19.3 | 19.6 | 19.8 | 16.7 | |
| NET FIXED ASSETS | | 383.1 | 378.2 | 369.3 | 363.4 | 356.7 | 350.6 | 341.8 | 337.9 | 323.9 | 313.3 | 308.3 | 302.7 | 297.2 | |
| OTHER ASSETS | | 54.5 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | 54.2 | |
| **TOTAL ASSETS** | | 1,150.1 | 1,085.6 | 1,085.8 | 1,055.7 | 1,028.1 | 1,016.3 | 1,023.1 | 999.8 | 983.7 | 990.1 | 977.2 | 869.7 | 955.1 | |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | | | |
| **INTEREST BEARING DEBT** | | | | | | | | | | | | | | | |
| New Financing US | | | | | | | | | | | | | | | |
| New Financing Int'l | | | | | | | | | | | | | | | |
| "NKCC S/T DEBT" | | 24.6 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| Int'l Overdraft | | 6.5 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | |
| UK Debt | | 44.5 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | |
| **PAYABLES & ACCRUALS** | | | | | | | | | | | | | | | |
| TRADE PAYABLES | | 51.1 | 47.5 | 52.5 | 57.5 | 57.5 | 53.5 | 48.5 | 52.5 | 45.5 | 44.5 | 51.5 | 48.5 | 53.5 | |
| OTH PYBLS & ACCRLS | | 64.2 | 46.0 | 40.9 | 40.7 | 36.0 | 36.7 | 47.1 | 35.3 | 33.7 | 37.2 | 35.8 | 40.2 | 46.1 | |
| ACCRUED & DEFERRED TAXES | | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | |
| **COMP. & BENEFITS** | | | | | | | | | | | | | | | |
| OPERATIONS | | 23.7 | 24.1 | 24.3 | 18.5 | 20.2 | 21.9 | 25.0 | 26.7 | 28.3 | 28.0 | 30.5 | 32.0 | 51.3 | |
| RESTRUCTURING | | 11.3 | 8.9 | 4.8 | 13.3 | 11.3 | 1.1 | 17.4 | 14.4 | 13.1 | 19.5 | 16.3 | 15.1 | 21.0 | |
| TOT COMP & BEN. | | 35.0 | 33.1 | 29.1 | 31.8 | 31.6 | 33.1 | 42.5 | 41.2 | 41.4 | 47.5 | 46.8 | 47.1 | 52.3 | |
| POST EMPLOY. BENEFITS | | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | |
| RETIREE MED. LIAB. | | 10.9 | 10.7 | 10.5 | 11.5 | 10.5 | 10.3 | 11.3 | 11.1 | 10.9 | 11.9 | 11.7 | 11.4 | 11.4 | |
| OTH NON CUR. LIABIL. | | | | | | | | | | | | | | | |
| **Total Pre Petition Liabilities** | | 1,183.1 | 1,177.6 | 1,175.8 | 1,168.2 | 1,162.4 | 1,160.5 | 1,159.2 | 1,156.7 | 1,154.5 | 1,134.3 | 1,133.2 | 1,132.1 | 1,113.6 | |
| **TOTAL LIABILITIES** | | 1,439.4 | 1,384.2 | 1,388.1 | 1,389.0 | 1,377.2 | 1,373.5 | 1,366.9 | 1,376.0 | 1,365.3 | 1,356.7 | 1,356.3 | 1,356.6 | 1,356.3 | |
| **EQUITY** | | | | | | | | | | | | | | | |
| Stock & Add'l Paid in Capital | | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | (671.3) | |
| Min Pens Liab Adj | | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | (53.7) | |
| Unrealized (G)/L | | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | |
| Retained Earnings | | 512.7 | 453.4 | 473.6 | 468.8 | 452.9 | 444.9 | 430.3 | 425.8 | 420.5 | 435.5 | 420.9 | 413.2 | 409.9 | |

...dential
For Discussion Purposes Only

Po...oid Corporation

## Consolidated Worldwide
## 2002

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cumulative Translation Adj | (78.9) | (78.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | |
| TOTAL LIABILITIES & EQUITY | | 1,150.1 | 1,085.6 | 1,066.8 | 1,055.7 | 1,026.1 | 1,016.3 | 1,023.1 | 999.8 | 983.7 | 990.1 | 977.2 | 989.7 | 955.1 | |

Pol...oid Corporation

...idential

For Discussion Purposes Only

## Consolidated Worldwide
## 2002

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule of Cash** | | | | | | | | | | | | | | | |
| Consolidated USA | | | | | | | | | | | | | | | |
| Working | | 69.1 | 95.9 | 54.7 | 28.5 | 25.8 | 32.0 | 28.2 | 36.1 | 29.0 | 25.6 | 34.4 | 34.9 | 62.8 | |
| Hedging | | 24.6 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| sub-total | | 113.8 | 109.3 | 68.2 | 42.0 | 39.2 | 45.4 | 41.6 | 49.6 | 42.4 | 39.0 | 47.8 | 48.3 | 76.3 | |
| Consolidated International | | | | | | | | | | | | | | | |
| Working | | 72.3 | 79.6 | 75.7 | 60.9 | 84.3 | 86.2 | 103.1 | 101.6 | 108.9 | 117.5 | 111.9 | 120.4 | 138.0 | |
| Subsidiaries | | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | |
| Overdraft | | 6.5 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | |
| sub-total | | 103.8 | 107.3 | 103.4 | 108.6 | 112.0 | 113.9 | 130.8 | 129.3 | 136.6 | 145.2 | 139.6 | 148.1 | 163.7 | |
| Total | | 217.6 | 216.6 | 171.5 | 150.5 | 151.2 | 159.3 | 172.4 | 178.9 | 179.0 | 184.2 | 187.4 | 196.4 | 240.0 | |
| | | | | | | | | | | | | | | | |
| **Schedule of Pre-Petition Liabilities** | | | | | | | | | | | | | | | |
| Bank Notes | | 277.1 | 273.8 | 273.8 | 268.0 | 268.0 | 268.0 | 268.0 | 268.0 | 266.9 | 247.9 | 247.9 | 247.0 | 232.9 | |
| Current LTD | | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | |
| Trade Account Payable | | 67.2 | 67.2 | 67.2 | 67.2 | 63.2 | 63.2 | 63.2 | 63.2 | 63.2 | 63.2 | 63.2 | 63.2 | 63.2 | |
| | | | | | | | | | | | | | | | |
| Other Payables & Accruals | | 79.8 | 78.3 | 77.2 | 76.0 | 74.9 | 73.8 | 72.6 | 71.5 | 70.4 | 69.2 | 68.1 | 67.0 | 66.8 | |
| Accrued & Deferred Taxes | | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | 25.5 | |
| Accrued Payroll & Related Expenses | | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | 9.3 | |
| Restructuring | | 15.4 | 14.7 | 14.0 | 13.4 | 12.7 | 12.0 | 11.3 | 10.9 | 10.9 | 10.9 | 10.9 | 10.9 | 10.9 | |
| Post Employment Benefits | | 49.0 | 49.0 | 48.0 | 49.0 | 49.0 | 49.0 | 48.5 | 48.5 | 48.5 | 48.5 | 48.5 | 48.5 | 46.2 | |
| Other Non-Current Liabilities | | 86.0 | 86.0 | 88.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | |
| Total | | 1,183.1 | 1,177.6 | 1,175.8 | 1,168.2 | 1,162.4 | 1,160.5 | 1,158.2 | 1,156.7 | 1,154.5 | 1,134.3 | 1,133.2 | 1,132.1 | 1,113.6 | |

Polaroid Corporation

For Discussion Purposes Only

## Consolidated Worldwide
## 2002

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | | | |
| **Cash Flow from Operating Activities:** | | | | | | | | | | | | | | | |
| Net Earnings (Loss) | (617.3) | | (19.8) | (13.8) | (10.9) | (15.8) | (7.9) | (6.6) | (12.4) | (5.2) | 15.0 | (14.5) | (7.7) | (12.2) | (111.5) |
| Depreciation of p&e | 116.6 | | 8.3 | 8.4 | 8.4 | 8.4 | 8.4 | 8.4 | 7.2 | 7.2 | 7.3 | 7.3 | 7.3 | 7.3 | 93.8 |
| Changes in operating assets & liabilities: | | | | | | | | | | | | | | | |
| Decrease/(increase) in accounts receivable | 216.6 | | 87.8 | (21.6) | (27.4) | 25.8 | 7.0 | (21.1) | 35.4 | 5.2 | (31.4) | 29.5 | (0.6) | 59.0 | 78.4 |
| Decrease/(increase) in inventories | 248.7 | | (24.3) | (10.0) | 11.0 | (4.0) | 7.0 | 19.0 | (9.0) | 21.0 | 21.0 | (16.0) | 12.0 | 50.0 | 51.7 |
| Decrease/(increase) in prepaid expenses | 16.3 | | (7.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.2) | 0.2 | (1.0) | (0.1) | 0.0 | 9.4 | 1.2 |
| Decrease/(increase) in prepaid taxes | 324.3 | | (0.2) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | 3.3 | (0.2) |
| Increase/(decrease) in accounts payable | (71.7) | | (3.6) | 5.0 | 5.0 | 0.0 | (4.0) | (5.0) | 4.0 | (7.0) | 1.0 | 5.0 | (3.0) | 5.0 | 2.4 |
| Increase/(decrease) in other payables & accruals | 28.0 | | (18.2) | (5.2) | (0.2) | (4.7) | 0.8 | 10.4 | (11.8) | (1.5) | 3.5 | (1.4) | 4.4 | 5.9 | (18.1) |
| Increase/(decrease) in accrued taxes | 9.2 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in comp & benefits - operations and Non Cur. Liab | (224.9) | | 0.2 | (0.1) | (4.8) | 0.8 | 1.5 | 4.1 | 1.5 | 1.4 | 0.6 | 2.3 | 1.3 | (0.7) | 8.1 |
| Increase/(decrease) in comp & benefits - restructuring | 22.9 | | (2.4) | (4.1) | 8.5 | (2.0) | (0.2) | 6.3 | (3.0) | (1.4) | 6.4 | (3.2) | (1.2) | 5.8 | 9.7 |
| Increase/(decrease) Total Preception Liabilities | (5.6) | | (5.5) | (1.8) | (7.6) | (5.6) | (1.8) | (2.3) | (1.5) | (2.2) | (20.1) | (1.1) | (1.1) | (18.4) | (69.4) |
| (Gain)/loss on sale of assets | (25.4) | | (3.0) | - | (4.0) | - | - | - | - | - | (12.6) | - | - | - | (19.6) |
| Other non cash items | 0.9 | | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 |
| Other non cash items - net FA transfers | | | | | | | | | | | | | | | 0.0 |
| Net cash provided/(used) by operating activities | 4.0 | | 12.4 | (43.5) | (22.4) | 2.4 | 10.4 | 12.8 | 9.9 | (6.6) | (10.6) | 5.4 | 10.8 | 45.5 | 28.5 |
| **Cash Flow from Investing Activities:** | | | | | | | | | | | | | | | |
| Decrease/(increase) in other assets | 21.3 | | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| Additions to property, plant and equipment | (53.7) | | (1.6) | (1.4) | (2.5) | (1.6) | (2.3) | (3.6) | (3.3) | (2.1) | (3.1) | (2.2) | (1.7) | (1.8) | (27.3) |
| Proceeds from the sale of assets | 107.5 | | 3.3 | - | 5.8 | - | - | 4.0 | - | 8.9 | 19.0 | - | - | - | 41.0 |
| Net cash provided/(used) by Investing activitie | 75.1 | | 2.0 | (1.4) | 3.3 | (1.6) | (2.3) | 0.4 | (0.3) | 6.8 | 16.0 | (2.2) | (1.7) | (1.8) | 14.0 |
| **Cash Flow from financing activities** | | | | | | | | | | | | | | | |
| Net increase/(decrease) in short term debt | 42.3 | | (15.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (15.6) |
| Cash dividend paid | (1.5) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Net cash provided/(used) by financing activitie | 40.8 | | (15.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (15.6) |
| Effect of exchange rate changes on cash | (0.8) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Increase/(decr) in cash | 119.0 | | (1.3) | (45.0) | (19.1) | 0.8 | 8.1 | 13.2 | 6.6 | 0.2 | 5.3 | 3.2 | 9.1 | 43.7 | 24.6 |
| Cash at the beginning of the month | | | 216.6 | 214.9 | 169.9 | 150.8 | 151.6 | 159.7 | 172.9 | 179.4 | 179.6 | 185.0 | 184.2 | 197.3 | 216.6 |
| Cash at the end of the month | | | 214.9 | 169.9 | 150.8 | 151.6 | 159.3 | 172.4 | 178.9 | 179.0 | 184.2 | 187.4 | 196.4 | 241.0 | 241.0 |
| cash per balance sheet difference | | | (1.7) | (1.6) | 0.3 | 0.4 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.8 | 0.9 | 1.0 | 1.0 |

Polaroid Corporation

For Discussion Purposes Only

## Consolidated Worldwide
### 2002

| Consolidated Worldwide | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debt** | | | | | | | | | | | | | | | |
| **Principal Balance** | | | | | | | | | | | | | | | |
| NEW FINANCING US | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| New Financing Int'l | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Revolver | | | 273.8 | 273.8 | 268.0 | 268.0 | 268.0 | 268.0 | 288.0 | 266.9 | 247.9 | 247.9 | 247.9 | 232.9 | |
| MCC debt | | | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| UK Revolver | | | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | |
| **Bonds** | | | | | | | | | | | | | | | |
| 6.75% due Jan. 15, 2002 | | | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | |
| 7.25% due Jan. 15, 2007 | | | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | |
| 11.5% due Feb. 15, 2006 | | | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | 275.0 | |
| **Capital Leases** | | | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | | | |
| **Total "Net" Debt** | | | 904.5 | 904.5 | 898.7 | 898.7 | 898.7 | 898.7 | 898.7 | 897.6 | 878.0 | 878.6 | 878.6 | 863.6 | |
| | | | | | | | | | | | | | | | |
| **Fixed Assets** | | | | | | | | | | | | | | | |
| Beginning Balance | 569.2 | 456.5 | 383.1 | 376.3 | 369.4 | 363.5 | 356.8 | 350.6 | 341.9 | 338.0 | 324.0 | 313.4 | 308.3 | 302.8 | 383.1 |
| Capex | 53.7 | 2.2 | 1.6 | 1.4 | 2.5 | 1.6 | 2.3 | 3.6 | 3.3 | 2.1 | 3.1 | 2.2 | 1.7 | 1.8 | 27.3 |
| Depreciation | (116.6) | (10.7) | (8.3) | (8.4) | (8.4) | (8.4) | (8.4) | (8.4) | (7.2) | (8.9) | (7.3) | (7.3) | (7.3) | - | (93.8) |
| Disposals | (114.3) | (76.2) | - | - | - | - | - | (4.0) | - | - | - | - | - | - | (19.3) |
| Transfers | 0.0 | - | | | | | | | | | | | | | - |
| Cum translation adj | (1.3) | 0.9 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in reserve | (7.6) | 10.8 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ending Balance | 383.1 | 383.1 | 376.3 | 369.4 | 363.5 | 356.8 | 350.6 | 341.9 | 338.0 | 324.0 | 313.4 | 308.3 | 302.8 | 297.3 | 297.3 |

Po... ld Corporation

...idential

For Discussion Purposes Only

## Consolidated USA
## 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | |
| **Consolidated USA** | | | | | | | | | | | | | | | |
| 3rd Pty Sales | 731.8 | | 19.0 | 38.8 | 47.1 | 24.0 | 34.6 | 52.0 | 17.0 | 29.7 | 50.9 | 23.9 | 34.1 | 44.9 | 416.7 |
| 3rd Pty Cos | 539.4 | | 15.2 | 34.1 | 45.2 | 21.8 | 10.5 | 47.0 | 16.8 | 26.4 | 44.2 | 12.8 | 11.1 | 44.5 | 417.6 |
| 3rd Pty Margin | 192.4 | | 3.8 | 2.7 | 1.9 | 0.2 | 4.0 | 5.0 | 1.1 | 1.2 | 6.6 | 1.1 | (1.0) | 0.1 | 29.1 |
| 3rd Pty Margin % | 26% | | 20% | 7% | 4% | 1% | 12% | 10% | 6% | 4% | 13% | 5% | -3% | 1% | 7% |
| Interco Sales | 250.7 | | 25.8 | 19.9 | 20.6 | 25.4 | 17.3 | 20.8 | 17.1 | 18.8 | 21.8 | 29.0 | 10.4 | 16.8 | 253.2 |
| Interco Cost | 199.2 | | 16.2 | 13.5 | 14.2 | 20.9 | 11.5 | 11.9 | 11.3 | 12.6 | 14.6 | 20.1 | 13.6 | 10.9 | 132.7 |
| Interco Margin | 71.6 | | 9.6 | 6.4 | 6.4 | 4.1 | 5.8 | 6.7 | 5.7 | 6.2 | 7.1 | 9.4 | 6.7 | 5.9 | 105.5 |
| Interco Margin % | 29% | | 37% | 33% | 31% | 18% | 33% | 33% | 34% | 33% | 33% | 31% | 39% | 35% | 32% |
| Total Margin | 261.9 | | 13.4 | 9.1 | 8.3 | 4.7 | 9.8 | 11.7 | 6.9 | 9.4 | 11.7 | 10.5 | 5.7 | 6.2 | 107.6 |
| Margin % | 27% | | 18% | 16% | 16% | 10% | 19% | 16% | 20% | 14% | 19% | 19% | 11% | 10% | 16% |
| Research & Development | 232.5 | | 11.4 | 12.0 | 11.2 | 9.4 | 9.9 | 12.7 | 9.3 | 8.2 | 12.4 | 9.9 | 9.2 | 11.9 | 127.5 |
| G&A | 66.4 | | 3.9 | 3.1 | 2.9 | 2.5 | 2.2 | 1.9 | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 | 1.4 | 21.2 |
| Profit Sharing | (37.8) | | 0.1 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 1.8 | 1.7 | 3.6 | 1.6 | 4.4 | 44.9 |
| Sum of Expenses | 234.4 | | 21.1 | 20.3 | 18.8 | 16.3 | 16.7 | 19.3 | 14.4 | 13.9 | 17.0 | 15.5 | 14.7 | 19.2 | 201.6 |
| Operating Profit | 9.5 | | (7.7) | (11.2) | (10.5) | (11.6) | (6.8) | (7.9) | (7.5) | (4.5) | (3.2) | (5.4) | (8.9) | (13.0) | (94.0) |
| | | | | | | | | | | | | | | | |
| EBITDAR | 95.4 | | (1.7) | (5.3) | (4.5) | (5.6) | (0.8) | (1.9) | (2.7) | 0.4 | 1.6 | (0.3) | (4.4) | (8.1) | (31.8) |
| | | | | | | | | | | | | | | | |
| Restructure | (119.1) | | (1.4) | (1.4) | (1.6) | (6.4) | (1.4) | (1.6) | (1.3) | (1.3) | (1.5) | (1.3) | (1.3) | (1.5) | (11.0) |
| Other Income - 3rd Pty | (44.4) | | 3.1 | 0.5 | 1.9 | 0.1 | 0.1 | 0.1 | 0.8 | 0.8 | 12.6 | 0.1 | 0.1 | 0.2 | 22.4 |
| Interest Income - 3rd Pty | 2.1 | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 | 0.1 | 1.8 |
| Interest (Expense) - 3rd Pty | (56.2) | | (0.2) | (0.2) | (0.2) | (0.3) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.1) | (2.5) |
| Other Income - Interco Foreign | (6.6) | | | | | | | | | | | | | | |
| Interest Income - Interco Foreign | 0.6 | | | | | | | | | | | | | | |
| Interest Expense - Interco Foreign | - | | | | | | | | | | | | | | |
| Net Other Income (Expense) | (197.3) | | 1.8 | (1.1) | 2.3 | (1.4) | (1.4) | (1.3) | (0.6) | (0.6) | 11.1 | (1.3) | (1.3) | (1.4) | 4.7 |
| Profit Before Taxes | (184.9) | | (3.3) | (12.1) | (8.3) | (13.0) | (8.2) | (9.3) | (8.1) | (5.1) | 7.8 | (6.3) | (10.2) | (14.4) | (91.1) |
| Tax (incl WW) | 120.9 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 1.6 |
| Profit After Tax | (508.9) | | (5.9) | (12.4) | (8.3) | (13.0) | (8.3) | (9.0) | (8.2) | (5.1) | 7.7 | (6.4) | (10.2) | (14.6) | (96.3) |

Polaroid Corporation

...idential
For Discussion Purposes Only

## Consolidated USA
## 2002

### Consolidated USA — Balance Sheet

| | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | |
| CASH & SECURITIES | | 113.8 | 106.3 | 68.2 | 42.0 | 39.2 | 45.4 | 41.8 | 49.6 | 42.4 | 38.0 | 47.8 | 48.3 | 76.3 | |
| RECEIVABLES | | 171.4 | 119.6 | 137.0 | 157.8 | 146.4 | 135.6 | 151.2 | 120.0 | 122.1 | 148.7 | 135.7 | 133.0 | 140.9 | |
| *Inter US* | | *58.7* | *72.4* | *78.5* | *70.7* | *73.2* | *64.8* | *70.1* | *67.0* | *68.4* | *72.4* | *88.9* | *71.1* | *70.4* | |
| INVENTORIES | | 138.4 | 162.8 | 174.1 | 106.3 | 166.7 | 157.4 | 150.2 | 153.9 | 151.3 | 131.6 | 140.4 | 134.3 | 150.7 | |
| PREPAID EXPENSES | | 1.8 | 7.8 | 6.6 | 9.8 | 11.3 | 12.8 | 14.3 | 15.8 | 17.3 | 18.6 | 18.6 | 18.6 | 12.5 | |
| PREPAID TAXES | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NET FIXED ASSETS | | 265.0 | 260.3 | 255.5 | 251.5 | 240.0 | 242.6 | 239.5 | 237.3 | 233.0 | 224.2 | 221.1 | 217.6 | 214.1 | |
| *Net PPE* | | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | |
| OTHER ASSETS | | 89.4 | 88.1 | 89.1 | 89.1 | 89.1 | 89.1 | 89.1 | 89.1 | 69.1 | 89.1 | 89.1 | 89.1 | 89.1 | |
| *Inter Co Int* | | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | *51.3* | |
| **TOTAL ASSETS** | | **779.8** | **748.7** | **732.6** | **718.4** | **699.5** | **682.8** | **685.9** | **696.6** | **855.2** | **651.4** | **653.7** | **640.9** | **638.8** | |
| | | | | | | | | | | | | | | | |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | | | |
| INTEREST BEARING DEBT | | | | | | | | | | | | | | | |
| NEW FINANCING IUS | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| "ACC ST DEBT" | | 24.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Intl Overdraft | | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| PAYABLES & ACCRUALS | | | | | | | | | | | | | | | |
| TRADE PAYABLES | | 42.7 | 46.0 | 49.1 | 54.7 | 58.6 | 49.5 | 50.8 | 50.4 | 46.7 | 52.3 | 60.1 | 53.0 | 73.8 | |
| OTH PYBLS & ACCRUS | | 28.5 | 16.0 | 10.9 | 9.7 | 6.0 | 0.7 | 16.1 | 5.3 | 3.7 | 6.2 | 5.8 | 10.2 | 17.1 | |
| *Inter Co Payables Part* | | *15.0* | *12.7* | *21.8* | *25.3* | *24.3* | *14.2* | *21.5* | *20.1* | *20.6* | *17.8* | *21.8* | *0.0* | *18.3* | |
| ACCRUED TAXES | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| COMP & BENEFITS | | | | | | | | | | | | | | | |
| OPERATIONS | | 9.6 | 10.1 | 10.2 | 4.4 | 6.2 | 7.9 | 11.0 | 12.7 | 14.3 | 14.0 | 16.5 | 18.0 | 20.3 | |
| RESTRUCTURING | | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.1 | |
| TOT COMP & BEN | | 11.0 | 11.5 | 11.6 | 5.8 | 7.6 | 9.3 | 12.4 | 14.1 | 15.3 | 14.6 | 16.9 | 18.2 | 20.3 | |
| POST EMPLOY. BENEFITS | | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | 4.2 | |
| RETIREE MFD LIAB | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| OTH NON CUR LIABIL. | | 0.0 | 0.0 | 0.0 | 1.2 | 1.2 | 1.2 | 2.4 | 2.4 | 2.4 | 3.6 | 3.8 | 3.8 | 4.8 | |
| Total Pre Petition Liabilities | | 1,200.2 | 1,254.7 | 1,252.9 | 1,245.3 | 1,239.5 | 1,231.7 | 1,235.3 | 1,253.8 | 1,231.0 | 1,211.5 | 1,210.3 | 1,209.2 | 1,190.8 | |
| **EQUITY** | | | | | | | | | | | | | | | |
| Stock & Addtl Paid in Capital | | 1,371.1 | 1,345.9 | 1,342.2 | 1,334.3 | 1,330.4 | 1,322.0 | 1,334.6 | 1,322.8 | 1,317.3 | 1,305.8 | 1,314.4 | 1,311.9 | 1,324.2 | |
| Non Petn Liab Adj | | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (760.7) | (700.7) | |
| | | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | (49.5) | |
| Unrealized G/(L) | | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | |
| Retained Earnings | | 219.0 | 213.1 | 260.7 | 192.4 | 179.4 | 171.1 | 161.5 | 150.3 | 148.2 | 155.9 | 149.5 | 138.3 | 124.7 | |
| **TOTAL LIABILITIES & EQUITY** | | **779.8** | **748.7** | **732.6** | **716.4** | **699.5** | **692.8** | **685.9** | **656.6** | **655.2** | **651.4** | **653.7** | **640.9** | **638.6** | |

Confidential
For Discussion Purposes Only

Polaroid Corporation

## Consolidated USA
### 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule of Cash** | | | | | | | | | | | | | | | |
| Consolidated USA | | | | | | | | | | | | | | | |
| Working | | 89.1 | 95.9 | 54.7 | 28.5 | 25.8 | 32.0 | 28.2 | 36.1 | 29.0 | 25.6 | 34.4 | 34.9 | 62.8 | |
| Hedging | | 24.6 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| Total | | 113.8 | 109.3 | 68.2 | 42.0 | 39.2 | 45.4 | 41.6 | 49.6 | 42.4 | 39.0 | 47.8 | 48.3 | 76.3 | |
| | | | | | | | | | | | | | | | |
| **Schedule of Pre-Petition Liabilities** | | | | | | | | | | | | | | | |
| Bank Notes | | 277.1 | 273.8 | 273.8 | 268.0 | 268.0 | 268.0 | 268.0 | 268.0 | 266.9 | 247.9 | 247.0 | 247.9 | 232.9 | |
| Current LTD | | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | 573.9 | |
| Trade Accounts Payable | | 66.5 | 68.5 | 66.6 | 68.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | |
| InterCo Accounts Payable | | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | 78.2 | |
| Other Payables & Accruals | | 20.7 | 78.2 | 77.1 | 76.0 | 74.8 | 73.7 | 72.6 | 71.4 | 70.3 | 69.2 | 68.0 | 66.9 | 65.8 | |
| Accrued & Deferred Taxes | | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 | |
| Accrued Payroll & Related Expenses | | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 0.2 | 9.2 | 0.2 | |
| Restructuring | | 15.4 | 14.7 | 14.0 | 9.2 | 12.7 | 12.0 | 11.3 | 10.0 | 10.9 | 10.9 | 10.0 | 10.9 | 10.0 | |
| Post Employment Benefits | | 49.0 | 49.0 | 49.0 | 49.0 | 49.0 | 49.0 | 48.5 | 48.5 | 48.5 | 48.5 | 48.5 | 48.5 | 49.2 | |
| Other Non-Current Liabilities | | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | 86.0 | |
| Total | | 1,262.2 | 1,254.7 | 1,252.9 | 1,245.3 | 1,238.5 | 1,237.7 | 1,235.3 | 1,233.8 | 1,216.0 | 1,211.5 | 1,210.3 | 1,209.2 | 1,190.8 | |

Pol.  J Corporation

For Discussion Pur... Only

## Consolidated USA
## 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | | | |
| **Cash Flow from Operating Activities:** | | | | | | | | | | | | | | | |
| Net Earnings (Loss) | (506.0) | | (5.9) | (12.4) | (8.3) | (13.0) | (8.3) | (0.6) | (9.2) | (5.1) | 7.7 | (0.4) | (10.2) | (14.0) | (94.3) |
| Depreciation of pp&e | 85.8 | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 65.2 |
| Changes in operating assets & liabilities: | | | | | | | | | | | | | | | |
| Decrease/(increase) in accounts receivable | 118.2 | | 51.8 | (17.5) | (20.7) | 11.3 | 10.6 | (15.7) | 30.3 | (1.2) | (28.6) | 12.0 | 3.7 | (7.6) | 30.5 |
| Decrease/(increase) in inventories | 167.1 | | (24.2) | (11.5) | 7.7 | (0.4) | 9.3 | 7.2 | (3.8) | 2.6 | 19.5 | (8.6) | 6.1 | 28.6 | 32.7 |
| Decrease/(increase) in prepaid expenses | 16.7 | | (9.0) | (1.0) | (1.0) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.3) | 0.0 | 0.0 | 0.1 | (10.7) |
| Decrease/(increase) in prepaid taxes | 502.4 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in accounts payable | (13.3) | | 3.3 | 3.2 | 5.5 | 3.0 | (9.1) | 1.3 | (0.4) | (3.7) | 5.6 | 7.8 | (7.1) | 20.6 | 30.9 |
| Increase/(decrease) in other payables & accruals | 40.1 | | (12.4) | (5.2) | (1.2) | (5.8) | 0.8 | 9.4 | (10.6) | (1.5) | 2.5 | (0.4) | 4.4 | 6.0 | (1.4) |
| Increase/(decrease) in accrued taxes | 13.2 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in comp & benefits - operations and Non Cur. Liab. | (220.4) | | 0.5 | 0.1 | (4.6) | 1.7 | 1.7 | 4.3 | 1.7 | 1.6 | 0.9 | 2.5 | 1.5 | 3.5 | 15.5 |
| Increase/(decrease) in comp & benefits - restructuring | 19.4 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.4) | (0.4) | (0.2) | (0.2) | (0.2) | (1.3) |
| Increase/(decrease) Total Proprietion Liabilities | (5.8) | | (5.5) | (1.6) | (7.8) | (5.8) | (1.8) | (2.3) | (1.5) | (2.2) | (20.1) | (1.1) | (1.1) | (18.4) | (89.4) |
| (Gain)/loss on sale of assets | (30.7) | | (3.0) | 0.0 | (4.0) | 0.0 | 0.0 | 0.0 | (5.0) | 0.0 | (12.6) | 0.0 | 0.0 | (12.6) | (19.6) |
| Other non cash items | 5.9 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other non cash items - net FA transfers | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net cash provided/(used) by operating activitie | (46.5) | | 4.7 | (40.0) | (28.2) | (1.5) | 8.0 | (0.9) | 10.6 | (5.6) | (19.9) | 10.5 | 1.9 | 29.4 | (21.9) |
| **Cash Flow from Investing Activities:** | | | | | | | | | | | | | | | |
| Decrease/(increase) in other assets | 32.1 | | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| Additions to property, plant and equipment | (46.4) | | (1.3) | (1.1) | (2.0) | (1.3) | (1.8) | (2.9) | (2.7) | (1.7) | (2.4) | (1.8) | (1.4) | (1.4) | (21.8) |
| Proceeds from the sale of assets | 106.6 | | 3.3 | 0.0 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 19.0 | 0.0 | 0.0 | 0.0 | 29.2 |
| Net cash provided/(used) by investing activitie | 92.3 | | 2.3 | (1.1) | 3.8 | (1.3) | (1.8) | (2.9) | (2.7) | (0.6) | 16.6 | (1.8) | (1.4) | (1.4) | 7.7 |
| **Cash Flow from financing activities** | | | | | | | | | | | | | | | |
| Net increase/(decrease) in short term debt | 27.6 | | (11.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (11.2) |
| Cash dividend paid | 0.0 | | 0.0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0.0 | 0 | 0 | 0 | 0 | 0.0 |
| Net cash provided/(used) by financing activitie | 27.6 | | (11.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (11.2) |
| Effect of exchange rate changes on cash | | | | | | | | | | | | | | | |
| Net increase/(dec) in cash | 73.4 | | (4.2) | (41.1) | (24.4) | (2.8) | 0.2 | (3.8) | 8.0 | (7.2) | (3.4) | 8.8 | 0.5 | 28.0 | (35.4) |
| Cash at the beginning of the month | 115.0 | | 115.0 | 110.8 | 69.8 | 45.2 | 42.5 | 44.9 | 52.8 | 52.8 | 45.7 | 42.3 | 51.0 | 51.0 | 110.8 |
| Cash at the end of the month | 110.8 | | 110.8 | 69.8 | 45.2 | 42.5 | 46.6 | 45.7 | 45.7 | 45.7 | 42.3 | 51.0 | 51.6 | 79.5 | 79.5 |
| cash per balance sheet / difference | 109.3 / 1.5 | | 109.3 / 1.5 | 68.2 / 1.5 | 42.0 / 3.3 | 45.4 / 3.3 | 45.4 / 3.3 | 41.6 / 3.3 | 42.4 / 3.3 | 42.4 / 3.3 | 39.0 / 3.3 | 47.8 / 3.3 | 48.3 / 3.3 | 76.3 / 3.3 | |

Poll...id Corporation

...dential
For Discussion Pu...ses Only

## Consolidated USA
## 2002

| Consolidated USA | Year 2002 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Modules** | | | | | | | | | | | | | | | |
| 3rd Party Sales (input) | 731.8 | | 19.0 | 18.8 | 41.1 | 21.0 | 34.6 | 53.0 | 17.9 | 29.7 | 10.9 | 23.9 | 34.1 | 44.9 | 416.7 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Sales | 731.8 | | 19.0 | 38.6 | 47.1 | 24.0 | 34.6 | 52.0 | 17.9 | 29.7 | 50.0 | 23.9 | 34.1 | 44.9 | 418.7 |
| Interco Sales (input) | 250.7 | | 25.8 | 19.9 | 20.6 | 25.4 | 17.3 | 20.6 | 17.1 | 18.8 | 21.8 | 29.9 | 19.4 | 16.8 | 253.2 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Interco Sales | 250.7 | | 25.8 | 19.9 | 20.6 | 25.4 | 17.3 | 20.6 | 17.1 | 18.8 | 21.8 | 29.8 | 19.4 | 16.8 | 253.2 |
| Marketing (STD) Cost | 492.6 | | 10.2 | 20.1 | 26.9 | 11.3 | 11.5 | 26.3 | 8.1 | 12.4 | 21.5 | 11.7 | 20.1 | 22.5 | 208.9 |
| Intl Margin (Cost to USA) | 14.1 | | 3.3 | 10.5 | 10.8 | 4.8 | 7.2 | 10.9 | 4.3 | 7.7 | 11.4 | 5.7 | 10.9 | 12.2 | 102.7 |
| MFG Non Std | 41.5 | | 6.5 | 7.0 | 10.7 | 8.0 | 7.8 | 9.4 | 6.3 | 6.1 | 7.3 | 6.0 | 4.4 | 8.4 | 88.0 |
| Other to lie (see IC PPV) | 0.0 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corporate NS | (8.8) | | (1.8) | (1.8) | (1.1) | (0.4) | 0.1 | 0.1 | (1.9) | 0.1 | (0.9) | (0.1) | (0.2) | 1.4 | (1.9) |
| Subtotal | 539.4 | | 15.2 | 36.1 | 45.2 | 23.0 | 20.5 | 47.0 | 16.8 | 26.4 | 44.3 | 22.8 | 35.1 | 44.6 | 387.6 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Cos | 539.4 | | 15.2 | 30.1 | 45.2 | 22.8 | 20.5 | 47.0 | 16.8 | 26.4 | 44.2 | 22.8 | 35.1 | 44.5 | 387.6 |
| Interco Cos - STD | 170.7 | | 16.2 | 13.5 | 14.2 | 20.9 | 11.5 | 13.8 | 11.3 | 12.6 | 14.6 | 20.5 | 12.6 | 10.9 | 172.7 |
| Interco Cos - PPV | 8.5 | | | | | | | | | | | | | | |
| Subtotal | 179.2 | | 16.2 | 13.5 | 14.2 | 20.9 | 11.5 | 13.8 | 11.3 | 12.6 | 14.6 | 20.5 | 12.6 | 10.9 | 172.7 |
| Adjustment | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Interco Cos | 179.2 | | 16.2 | 13.5 | 14.2 | 20.9 | 11.5 | 13.9 | 11.3 | 12.6 | 14.6 | 20.5 | 12.6 | 10.9 | 172.7 |

Po.....id Corporation

...idential
For Discussion Purposes Only

## Consolidated USA
## 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Restructuring - Pre-Petition** | | | | | | | | | | | | | | | |
| Severance | 59.1 | | | | | | | | | | | | | | |
| Other cash charges | 19.6 | | | | | | | | | | | | | | |
| Fixed Asset write off | 21.8 | | | | | | | | | | | | | | |
| Other noncash items | | | | | | | | | | | | | | | |
| subtotal | 93.5 18.4 | | | | | | | | | | | | | | |
| Professional fees | | | | | | | | | | | | | | | |
| Refinancing fees | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | |
| Restructure expense | 119.9 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Restructuring Reserve** | | | | | | | | | | | | | | | |
| Beginning Bal | 2.8 | | 15.4 | 14.7 | 14.0 | 13.4 | 12.7 | 12.0 | 11.3 | 10.9 | 10.9 | 10.9 | 10.9 | 10.8 | 15.4 |
| Increase to reserve | 10.1 | | | | | | | | | | | | | | |
| Use of reserve | (13.2) | | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.4) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (4.5) |
| Pre Petition adj | (1.4) | | | | | | | | | | | | | | |
| Ending Balance | 15.4 | | 14.7 | 14.0 | 13.4 | 12.7 | 12.0 | 11.3 | 10.9 | 10.9 | 10.9 | 10.9 | 10.9 | 10.9 | 10.9 |
| | | | | | | | | | | | | | | | |
| **Restructuring - Post Prepetition** | | | | | | | | | | | | | | | |
| Severance | 1.8 | | | | | | | | | | | | | | |
| Other cash charges | | | | | | | | | | | | | | | |
| Fixed Asset write off | | | | | | | | | | | | | | | |
| Other noncash items | | | | | | | | | | | | | | | |
| subtotal | 1.8 5.6 | | | | | | | | | | | | | | |
| Professional fees | 5.6 | | 1.4 | 1.4 | 1.6 | 1.4 | 1.4 | 1.6 | 1.3 | 1.1 | 1.5 | 1.3 | 1.3 | 1.1 | 17.0 |
| Refinancing fees | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | |
| Restructure expense | 7.5 | | 1.4 | 1.4 | 1.8 | 1.4 | 1.4 | 1.8 | 1.3 | 1.3 | 1.5 | 1.3 | 1.3 | 1.5 | 17.0 |
| | | | | | | | | | | | | | | | |
| **Restructuring Reserve** | | | | | | | | | | | | | | | |
| Beginning Bal | | | | | | | | | | | | | | | |
| Increase to reserve | 1.8 | | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 1.4 |
| Use of reserve | (0.4) | | | | | | | | | (0.4) | (0.4) | (0.2) | (0.2) | (0.2) | (1.1) |
| Pre Petition adj | | | | | | | | | | | | | | | |
| Ending Balance | 1.4 | | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.0 | 0.7 | 0.5 | 0.3 | 0.1 | 0.1 |
| | | | | | | | | | | | | | | | |
| Interest Expense - 3rd Party | (56.2) | | (0.2) | (0.2) | (0.3) | (0.3) | (0.2) | (0.3) | (0.2) | (0.3) | (0.2) | (0.2) | (0.2) | (0.2) | (2.5) |
| | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Interest Expense - Input | (58.2) | | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (2.5) |

Po....oid Corporation

## Consolidated USA
## 2002

...fidential
For Discussion Purposes Only

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts Receivable** | | | | | | | | | | | | | | | |
| Beginning Balance | 220.0 | | 117.7 | 47.0 | 66.5 | 87.1 | 71.2 | 84.7 | 81.1 | 53.9 | 53.5 | 70.4 | 55.8 | 59.9 | 111.7 |
| Add Net Sales | 730.8 | | 10.0 | 38.8 | 53.4 | 34.0 | 34.6 | 52.0 | 17.9 | 29.7 | 59.9 | 23.0 | 44.0 | 44.0 | 418.7 |
| Less Collections | (840.7) | | (83.7) | (19.7) | (20.5) | (38.9) | (37.0) | (39.8) | (45.1) | (30.1) | (28.0) | (44.4) | (30.1) | (34.3) | (457.9) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending balance | 117.7 | 117.1 | 47.0 | 66.5 | 87.1 | 71.2 | 84.7 | 81.1 | 53.9 | 53.5 | 70.4 | 55.8 | 59.9 | 70.5 | 70.5 |
| AR ratio ((AR/mtds)*days per mo) | 56 | | 77 | 77 | 57 | 80 | 62 | 47 | 93 | 56 | 45 | 72 | 53 | 49 | 62 |
| hours / B | 59.7 | 59.7 | 77.6 | 70.5 | 70.7 | 73.2 | 70.1 | 70.1 | 67.0 | 70.0 | 72.4 | 82.9 | 73.4 | 72.4 | 104 |
| Total AR | | | 119.8 | 137.0 | 157.8 | 140.4 | 135.6 | 151.2 | 129.9 | 122.1 | 148.7 | 138.7 | 133.0 | 140.9 | |
| **DSO (3 month moving avg.)** | 365 | | 46 | 48 | 59 | 61 | 67 | 60 | 60 | 59 | 56 | 55 | 53 | 56 | 365 |
| **Inventories** | | | | | | | | | | | | | | | |
| Beginning Balance | 296.3 | | 130.1 | 145.0 | 157.0 | 151.0 | 150.0 | 142.0 | 136.0 | 139.0 | 138.0 | 122.0 | 128.0 | 123.0 | 130.1 |
| Additions | 552.2 | | 40.3 | 61.8 | 53.4 | 43.7 | 34.0 | 54.8 | 31.1 | 38.0 | 42.9 | 49.3 | 42.7 | 29.4 | 527.2 |
| Cost of Sales | (718.6) | | (31.4) | (49.6) | (59.4) | (44.7) | (42.0) | (60.8) | (28.1) | (39.0) | (56.9) | (43.3) | (47.7) | (55.4) | (560.3) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending Balance | 130.1 | 138.4 | 145.0 | 157.0 | 151.0 | 150.0 | 142.0 | 136.0 | 139.0 | 138.0 | 122.0 | 128.0 | 123.0 | 97.0 | 97.0 |
| DOH (based on current month COS) | 66 | | 143 | 89 | 78 | 101 | 105 | 67 | 153 | 110 | 82 | 92 | 77 | 54 | |
| hours in. | 63 | 63 | 143 | 89 | 79 | 101 | 105 | 67 | 153 | 113 | 84 | 92 | 77 | 54 | 67 |
| Total Inventories | | | 162.6 | 174.1 | 166.3 | 108.7 | 157.4 | 150.2 | 153.9 | 151.3 | 131.8 | 140.4 | 134.3 | 105.7 | |
| **Inventory Turns (3 month moving avg.)** | 365 | | 6.0 | 4.7 | 3.7 | 4.0 | 4.0 | 4.1 | 3.8 | 3.7 | 3.8 | 4.4 | 4.8 | 5.0 | 365 |
| **Accounts Payable - PrePetition** | | | | | | | | | | | | | | | |
| Beginning Balance | 115.3 | | 66.5 | 66.5 | 66.5 | 68.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 66.5 |
| Add Purchases | 442.9 | | | | | | | | | | | | | | |
| Less Payments - Critical Vendor | (467.3) | | | | | (4.0) | | | | | | | | | (4.0) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending balance | 90.9 | 66.5 | 66.5 | 66.5 | 66.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 | 62.5 |
| DP (based on current month COS) | 60 | | 30 | 30 | 36 | 26 | 30 | 29 | 40 | 36 | 34 | 35 | 35 | 38 | 43 |
| Inv Co Payable Prepetition | | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | 74.2 | |
| Total AP - Prepetition | | | 144.7 | 144.7 | 144.7 | 140.7 | 140.7 | 140.7 | 140.7 | 140.7 | 140.7 | 140.7 | 140.7 | 140.7 | |
| **Accounts Payable Post Petition** | | | | | | | | | | | | | | | |
| Beginning Balance | | | 27.7 | 23.3 | 27.3 | 32.3 | 33.3 | 31.3 | 27.3 | 30.3 | 26.0 | 25.3 | 28.3 | 27.3 | 27.7 |
| Add Purchases | 46.3 | | 61.8 | 53.4 | 43.7 | 34.0 | 43.7 | 54.8 | 38.0 | 30.3 | 42.9 | 49.3 | 42.7 | 29.4 | 527.2 |
| Less Payments | (50.7) | | (57.6) | (48.4) | (42.7) | (33.0) | (36.0) | (58.8) | (28.1) | (42.0) | (43.9) | (46.9) | (43.7) | (22.4) | (520.0) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending balance | 23.3 | | 23.3 | 27.3 | 32.3 | 33.3 | 31.3 | 27.3 | 30.3 | 26.3 | 25.3 | 28.3 | 27.3 | 34.3 | 34.3 |
| DP (based on current month COS) | 16 | | 16 | 12 | 18 | 19 | 20 | 15 | 30 | 21 | 18 | 18 | 18 | 36 | |
| Inv Co Payable Post Petition | | | 71.7 | 71.8 | 27.4 | 25.3 | 18.2 | 15.7 | 20.4 | 25.7 | 31.8 | 31.8 | 15.7 | 79.1 | |

...idential
For Discussion Purposes Only

Polaroid Corporation

## Consolidated USA
### 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total AP  Post Petition | | | 46.0 | 49.1 | 54.7 | 58.0 | 49.5 | 50.8 | 50.4 | 46.7 | 52.3 | 60.1 | 53.0 | 73.6 | |

Confidential
For Discussion Purposes Only

Polaroid Corporation

## Consolidated USA
## 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debt** | | | | | | | | | | | | | | | |
| *Principal balance* | | | | | | | | | | | | | | | |
| NEW FINANCING US | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| New Financing (c/f) | | | | | | | | | | | | | | | |
| Revolver | | | 273.8 | 273.8 | 208.0 | 268.0 | 268.0 | 264.0 | 268.0 | 265.0 | 247.9 | 247.9 | 247.9 | 232.0 | |
| NCC debt | | | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | 13.4 | |
| UK Revolver | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| *Bonds* | | | | | | | | | | | | | | | |
| 9.25% due Jan. 15, 2002 | | | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | 149.7 | |
| 7.25% due Jan. 15, 2007 | | | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | 148.8 | |
| 11.5% due Feb. 15, 2006 | | | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| **Capital leases** | | | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | | | |
| **Total "Net" Debt** | | | 860.7 | 860.7 | 854.9 | 854.9 | 854.9 | 854.0 | 854.9 | 853.8 | 834.8 | 834.8 | 834.8 | 819.8 | |
| **Net Fixed Assets** | | | | | | | | | | | | | | | |
| Beginning Balance | 414.9 | 335.5 | 265.0 | 260.3 | 255.5 | 251.5 | 246.8 | 242.6 | 239.5 | 237.1 | 233.0 | 224.2 | 221.1 | 217.6 | 265.0 |
| Capex | 46.4 | 1.4 | 1.3 | 1.1 | 2.0 | 1.3 | 1.8 | 2.9 | 2.7 | 1.7 | 2.4 | 1.8 | 1.4 | 1.4 | 21.4 |
| Depreciation | (85.8) | (7.6) | (6.0) | (0.0) | (6.0) | (0.0) | (6.0) | (6.0) | (4.9) | (4.9) | (4.9) | (4.9) | (4.9) | (4.9) | (65.2) |
| Disposals | (39.4) | (72.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (1.1) | (0.4) | 0.0 | 0.0 | 0.0 | (7.5) |
| Transfers | (5.0) | | | | | | | | | | | | | | |
| Cum translation adj | - | | | | | | | | | | | | | | - |
| Change in reserve | (7.1) | 8.9 | | | | | | | | | | | | | - |
| Ending Balance | 266.0 | 265.0 | 260.3 | 255.5 | 251.5 | 246.8 | 242.6 | 239.5 | 237.3 | 233.0 | 224.2 | 221.1 | 217.6 | 214.1 | 214.1 |

Polaroid Corporation

Consolidated USA
2002

For Discussion Purposes Only

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMP. & BENEFITS OPERATIONS** | | | | | | | | | | | | | | | |
| **Pre-Petition** | | | | | | | | | | | | | | | |
| Profit Sharing US | | | | | | | | | | | | | | | |
| Incentive bonus - cash | 9.0 | | | | | | | | | | | | | | |
| Incentive bonus - non-cash | 8.0 | | | | | | | | | | | | | | |
| Retention bonus | 5.7 | | | | | | | | | | | | | | |
| Other | (3.0) | | | | | | | | | | | | | | |
| Total profit sharing expense | 22.7 | | | | | | | | | | | | | | |
| Profit Sharing reserve balance | | | | | | | | | | | | | | | |
| Beginning Balance | 0.3 | | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| current expense accrual for cash payments | 12.7 | | | | | | | | | | | | | | |
| cash payments | (3.0) | | | | | | | | | | | | | | |
| Other | (8.3) | | | | | | | | | | | | | | |
| Ending Balance | 1.7 | | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| **Other Compensation and Benefit accruals (incl Profit Sharing) : Pre-Petition** | | | | | | | | | | | | | | | |
| Payroll | | | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 | 7.6 |
| Compensated Absences | | | | | | | | | | | | | | | |
| Pension | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Total Compensation and Benefit accrual | | | | | | | | | | | | | | | |
| PRE | 1.7 | | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 | 8.2 | 9.2 | 9.1 | 9.2 | 9.2 | 9.2 | 9.2 | 9.2 |
| **Post Petition** | | | | | | | | | | | | | | | |
| Profit Sharing US | | | | | | | | | | | | | | | |
| Incentive bonus - cash | | | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 10.0 |
| Incentive bonus - non cash | | | | | | | | | | | | | | | |
| Retention bonus | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| Total profit sharing expense | | | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 10.0 |
| Profit Sharing reserve balance | | | | | | | | | | | | | | | |
| Beginning Balance | | | 1.2 | 1.0 | 0.7 | 2.2 | 2.7 | 3.2 | 4.7 | 5.2 | 5.7 | 7.2 | 7.7 | 8.2 | 1.2 |
| current expense accrual for cash payments | | | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.5 | 10.0 |
| cash payments | | | (0.7) | (0.8) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (1.5) |
| Ending Balance | | | 1.0 | 0.7 | 2.2 | 2.7 | 3.2 | 4.7 | 5.2 | 5.7 | 7.2 | 7.7 | 8.2 | 8.7 | 9.7 |
| **Other Compensation and Benefit accruals (incl Profit Sharing) : Post Petition** | | | | | | | | | | | | | | | |
| Payroll | | | 8.8 | 0.3 | 0.3 | 0.8 | 2.0 | 2.1 | 3.3 | 4.4 | 4.0 | 6.1 | 7.1 | 10.3 | |
| Compensated Absences | | | 0.0 | 0.0 | 2.5 | 2.5 | 2.5 | 4.0 | 4.0 | 4.0 | 2.5 | 2.5 | 2.5 | 0.0 | |
| Pension | | | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | |
| Other - Incentive | | | | | | | | | | | | | | | |
| Total compensation and Benefit accrual | | | | | | | | | | | | | | | |
| POST | | | 10.1 | 10.2 | 4.4 | 6.2 | 7.9 | 11.0 | 12.7 | 14.3 | 14.0 | 16.5 | 18.0 | 29.3 | |