Polaroid Corporation

For Discussion Purposes Only

## Consolidated USA
## 2002

| Consolidated USA | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A/P & Other Accruals - PrePetition** | | | | | | | | | | | | | | | |
| Other Accruals | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | |
| Reclass from n/c (int'l) | | 0.0 | | | | | | | | | | | | | |
| Marketing - Dom. | | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | |
| Marketing - Int'l | | 0.0 | | | | | | | | | | | | | |
| Warranty - Dom. | | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | |
| Warranty - Int'l | | 0.0 | | | | | | | | | | | | | |
| Oth - Dom w/o IPS & oth | | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | 13.5 | |
| Oth - Freetown ISP | | 9.4 | 8.6 | 8.0 | 7.4 | 6.8 | 6.2 | 5.6 | 5.0 | 4.4 | 3.8 | 3.2 | 2.6 | 2.0 | |
| Oth - 2001 res accr'd move co | | 9.8 | 9.3 | 8.1 | 8.9 | 8.6 | 8.4 | 8.2 | 7.9 | 7.7 | 7.5 | 7.2 | 7.0 | 6.8 | |
| Oth - 2001 res lease payable | | 3.7 | 3.4 | 3.1 | 2.8 | 2.6 | 2.2 | 1.9 | 1.6 | 1.3 | 1.0 | 0.7 | 0.4 | 0.1 | |
| Oth - Phase 2 ext costs | | 0.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | |
| Other - Int'l | | | | | | | | | | | | | | | |
| Interest payable | | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | |
| Oth Tax (Int'l val) | | | | | | | | | | | | | | | |
| **Totals** | | 78.7 | 78.2 | 77.1 | 78.0 | 74.8 | 73.7 | 72.6 | 71.4 | 70.3 | 69.2 | 68.0 | 66.5 | 65.8 | |
| **A/P & Other Accruals - Post Petition** | | | | | | | | | | | | | | | |
| Other Accruals - Prof fees | | 4.6 | 3.7 | 3.0 | 2.3 | 2.0 | 2.2 | 2.5 | 2.8 | 3.0 | 3.3 | 3.5 | 3.7 | 4.0 | |
| Reclass from n/c (int'l) | | 0 | | | | | | | | | | | | | |
| Marketing - Dom. | | 22.2 | 12.9 | 11.1 | 9.4 | 4.1 | 3.9 | 10.7 | 5.3 | 3.8 | 8.2 | 6.6 | 9.6 | 14.2 | |
| Marketing - Int'l | | 0 | | | | | | | | | | | | | |
| Warranty - Dom. | | 0 | | | | | | | | | | | | | |
| Warranty - Int'l | | 0 | | | | | | | | | | | | | |
| Oth - Dom w/o IPS & oth | | 1.6 | -0.6 | -3.2 | -2.0 | -0.1 | 0.8 | 2.9 | -2.8 | -3.2 | -5.3 | -4.3 | -3.0 | -1.1 | |
| Oth - Freetown ISP | | 0 | | | | | | | | | | | | | |
| Oth - 2001 res accr'd move co | | 0 | | | | | | | | | | | | | |
| Oth - 2001 res lease payable | | 0 | | | | | | | | | | | | | |
| Oth - Phase 2 ext costs | | 0 | | | | | | | | | | | | | |
| Other - Int'l | | | | | | | | | | | | | | | |
| Interest payable | | 0.0 | | | | | | | | | | | | | |
| Oth Tax (Int'l val) | | | | | | | | | | | | | | | |
| **Totals** | | 28.5 | 16.0 | 10.9 | 9.7 | 0.0 | 6.7 | 16.1 | 5.3 | 3.7 | 6.2 | 5.8 | 10.2 | 17.1 | |

Polarold Corporation

...dential
For Discussion Purposes Only

## Consolidated International
## 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | |
| 3rd Pty Sales | 527.5 | | 20.2 | 25.6 | 42.3 | 26.7 | 30.1 | 43.3 | 25.5 | 26.1 | 43.0 | 26.7 | 31.0 | 42.6 | 383.3 |
| 3rd Party Cos | 399.7 | | 16.2 | 19.7 | 28.4 | 19.9 | 21.6 | 27.6 | 19.3 | 19.4 | 27.6 | 22.1 | 24.1 | 30.4 | 276.2 |
| 3rd Pty Margin | 127.7 | | 4.0 | 6.2 | 14.0 | 6.9 | 8.5 | 15.7 | 6.1 | 6.7 | 15.4 | 4.6 | 7.0 | 12.3 | 107.2 |
| 3rd Pty Margin % | 24% | | 20% | 24% | 33% | 26% | 28% | 36% | 24% | 26% | 36% | 17% | 22% | 29% | 28% |
| Interco Sales | 179.9 | | 19.3 | 18.1 | 18.5 | 21.5 | 14.4 | 19.6 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Interco Cos | 163.7 | | 14.8 | 14.3 | 14.9 | 17.0 | 12.1 | 16.0 | 13.2 | 13.5 | 18.6 | 20.7 | 16.4 | 15.0 | 186.5 |
| Interco Margin | 16.3 | | 4.5 | 3.8 | 3.6 | 4.5 | 2.3 | 3.6 | 2.3 | 2.3 | 4.2 | 1.4 | 3.6 | 2.7 | 42.8 |
| Interco Margin % | 9% | | 23% | 21% | 20% | 21% | 16% | 18% | 15% | 15% | 19% | 21% | 18% | 15% | 19% |
| Total Margin | 144.0 | | 8.5 | 10.0 | 17.6 | 11.3 | 10.8 | 19.3 | 8.5 | 9.0 | 19.6 | 10.0 | 10.6 | 14.9 | 150.0 |
| Margin % | 20% | | 21% | 23% | 29% | 23% | 24% | 21% | 21% | 21% | 30% | 19% | 21% | 25% | 24% |
| Sum of Expenses | 187.6 | | 11.0 | 11.2 | 11.8 | 10.8 | 10.7 | 11.8 | 9.8 | 9.4 | 10.6 | 10.2 | 10.1 | 11.2 | 128.7 |
| Research & Development | . | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| G&A | . | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Profit Sharing | (0.2) | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Sum of Expenses | 187.4 | | 11.0 | 11.2 | 11.8 | 10.8 | 10.7 | 11.8 | 9.8 | 9.4 | 10.6 | 10.2 | 10.1 | 11.2 | 128.7 |
| Operating Profit | (43.4) | | (2.5) | (1.2) | 5.8 | 0.5 | 0.1 | 7.4 | (1.3) | (0.4) | 9.0 | (0.2) | 0.5 | 3.7 | 21.3 |
| EBITDAR | (18.1) | | (0.2) | 1.2 | 8.2 | 2.9 | 2.5 | 9.8 | 1.0 | 2.0 | 11.4 | 2.1 | 2.9 | 6.1 | 49.9 |
| Restructure | (41.9) | | (0.0) | (0.0) | (10.2) | (0.0) | (0.0) | (7.2) | (0.0) | (0.0) | (7.8) | (0.0) | (0.0) | (7.2) | (12.0) |
| Other Income - 3rd Pty | (3.8) | | (0.2) | (0.3) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.3) | (0.2) | (0.2) | (0.3) | (2.5) |
| Interest Income - 3rd Pty | 1.6 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.9 |
| Interest Expense - 3rd Pty | (7.7) | | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (4.5) |
| Other Income - Interco Foreign | 7.8 | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Other Income - Interco Foreign | (0.3) | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Interest Expense - Interco Foreign | (0.3) | | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Net Other Income / (Expense) | (44.5) | | (0.5) | (0.5) | (10.7) | (0.5) | (1.5) | (7.7) | (0.5) | (0.5) | (7.7) | (0.5) | (0.5) | (7.8) | (18.1) |
| Profit Before Taxes | (88.0) | | (1.0) | (1.7) | (4.9) | 0.0 | (1.4) | (0.3) | (1.8) | (0.9) | 1.7 | (0.8) | (0.1) | (4.1) | (16.8) |
| Tax (incl WW) | 14.5 | | 0.1 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.6 | 5.0 |
| Profit After Tax | (102.4) | | (1.4) | (2.1) | (5.3) | (0.4) | (1.8) | (0.7) | (2.2) | (1.3) | 0.9 | (1.2) | (0.5) | (4.7) | (21.8) |

Polaroid Corporation

For Discussion Purposes Only

## Consolidated International
## 2002

| Consolidated International Balance Sheet | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | |
| CASH & SECURITIES | | 103.8 | 107.3 | 103.4 | 108.6 | 112.0 | 113.9 | 130.8 | 129.0 | 136.6 | 145.2 | 139.6 | 149.1 | 163.7 | |
| RECEIVABLES | | 192.1 | 176.6 | 178.1 | 185.4 | 178.4 | 166.7 | 180.8 | 160.1 | 164.6 | 179.7 | 175.8 | 186.2 | 178.2 | |
| *InterCo A/R* | | 65 | 93 | 92 | 82 | 83 | 83 | 83 | 80 | 90 | 97 | 102 | 98 | 108 | |
| INVENTORIES | | 127.3 | 137.8 | 135.5 | 129.6 | 135.5 | 138.7 | 121.2 | 128.4 | 132.8 | 124.8 | 141.2 | 132.3 | 103.8 | |
| *InterCo Inv* | | 24 | 25 | 23 | 24 | 25 | 25 | 22 | 23 | 24 | 21 | 25 | 23 | 19 | |
| PREPAID EXPENSES | | 24.2 | 25.1 | 24.1 | 23.1 | 21.6 | 20.1 | 18.6 | 17.3 | 15.6 | 15.3 | 15.4 | 15.4 | 12.1 | |
| PREPAID TAXES | | 15.7 | 15.5 | 15.9 | 16.3 | 16.7 | 17.1 | 17.5 | 17.9 | 18.3 | 18.7 | 18.1 | 19.5 | 16.4 | |
| NET FIXED ASSETS | | 122.4 | 120.3 | 118.2 | 116.4 | 114.3 | 112.4 | 106.7 | 105.0 | 95.3 | 93.5 | 91.6 | 89.5 | 87.5 | |
| *InterCo PPE* | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |
| OTHER ASSETS | | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | |
| *InterCo Oth As* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **TOTAL ASSETS** | | 602.0 | 599.1 | 591.6 | 595.8 | 595.0 | 583.4 | 592.1 | 583.5 | 579.6 | 593.8 | 598.9 | 587.5 | 579.0 | 579.0 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | | | |
| **INTEREST BEARING DEBT** | | | | | | | | | | | | | | | |
| New Financing Int'l | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Int'l Overdraft | | 6.5 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | |
| UK Debt | | 44.5 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | |
| **PAYABLES & ACCRUALS** | | | | | | | | | | | | | | | |
| TRADE PAYABLES | | 71.2 | 84.7 | 83.6 | 83.8 | 87.4 | 77.0 | 79.3 | 77.2 | 75.8 | 81.5 | 92.0 | 82.3 | 77.6 | |
| OTH PYBLS & ACCR'LS | | 35.7 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 29.0 | |
| *InterCo Payables Post* | | 48 | 60 | 58 | 59 | 63 | 55 | 58 | 55 | 57 | 60 | 69 | 61 | 58 | |
| ACCRUED TAXES | | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | 14.5 | |
| **COMP & BENEFITS** | | | | | | | | | | | | | | | |
| OPERATIONS | | 14.1 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 11.0 | |
| RESTRUCTURING | | 9.8 | 7.5 | 3.4 | 11.9 | 9.8 | 9.7 | 16.0 | 13.0 | 12.0 | 18.8 | 15.8 | 14.8 | 20.9 | |
| TOT COMP & BEN | | 24.1 | 21.6 | 17.5 | 26.0 | 24.0 | 23.8 | 30.1 | 27.1 | 26.1 | 32.9 | 29.9 | 28.9 | 32.0 | |
| POST EMPLOY BENEFITS | | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | |
| RETIREMED LIAB | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| OTH NON CUR LIABIL | | 10.9 | 10.7 | 10.5 | 10.3 | 9.3 | 9.1 | 8.9 | 8.7 | 8.5 | 8.3 | 8.1 | 7.8 | 6.6 | |
| Total Pre Petition Liabilities | | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.892 | |
| **TOTAL LIABILITIES** | | 213.0 | 213.5 | 208.2 | 217.8 | 217.2 | 206.4 | 215.8 | 209.5 | 208.9 | 220.2 | 226.5 | 215.5 | 211.7 | |
| **EQUITY** | | | | | | | | | | | | | | | |
| Stock & Add'l Paid in Capital | | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | 89.3 | |
| Min Pens Liab Adj | | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | (4.1) | |
| Unrealized (G)L | | | | | | | | | | | | | | | |
| Retained Earnings | | 380.6 | 377.3 | 375.2 | 369.9 | 369.5 | 368.7 | 368.0 | 365.8 | 364.4 | 365.3 | 364.2 | 363.7 | 359.0 | |
| *InterCo Equity* | | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | |
| Cumulative Translation Adj | | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.9) | (76.8) | |
| **TOTAL LIABILITIES & EQUITY** | | 602.0 | 599.1 | 591.6 | 595.8 | 595.0 | 583.4 | 592.1 | 583.5 | 579.6 | 593.8 | 598.9 | 587.5 | 579.0 | |

Polaroid Corporation

For Discussion Purposes Only

## Consolidated International
### 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schedule of Cash** | | | | | | | | | | | | | | | |
| Consolidated International | | | | | | | | | | | | | | | |
| Working | | 72.3 | 79.6 | 75.7 | 80.9 | 84.3 | 86.2 | 103.1 | 101.6 | 108.9 | 117.5 | 111.9 | 120.4 | 136.0 | |
| Subsidiaries | | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | |
| Overdraft | | 6.5 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | |
| Total | | 103.8 | 107.3 | 103.4 | 108.6 | 112.0 | 113.9 | 130.8 | 129.3 | 136.6 | 145.2 | 139.6 | 148.1 | 163.7 | |
| | | | | | | | | | | | | | | | |
| **Schedule of Pre-Petition Liabilities** | | | | | | | | | | | | | | | |
| Bank Notes | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Current LTD | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Trade Accounts Payable | | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | |
| Inv/Co Feps/Wr Provision | | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | |
| Other Payables & Accruals | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | |
| Accrued & Deferred Taxes | | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | |
| Accrued Payroll & Related Expenses | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Restructuring | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Post Employment Benefits | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Other Non-Current Liabilities | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total | | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 | |

Polaroid Corporation

Confidential
For Discussion Purposes Only

## Consolidated International
### 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | | | |
| **Cash Flow from Operating Activities:** | | | | | | | | | | | | | | | |
| Net Earnings (Loss) | (102.4) | | (3.4) | (2.1) | (5.3) | (0.4) | (0.8) | (0.7) | (2.2) | (1.3) | 0.9 | (1.2) | (0.5) | (4.7) | (21.8) |
| Depreciation of PP&E | 32.3 | | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 28.6 |
| Changes in operating assets & liabilities: | | | | | | | | | | | | | | | |
| Decrease/(increase) in accounts receivable | 138.8 | | 15.5 | (1.5) | (7.4) | 7.0 | 11.7 | (14.1) | 11.7 | 4.5 | (15.1) | 4.1 | 9.4 | (12.9) | 13.0 |
| Decrease/(increase) in inventories | 91.5 | | (10.6) | 2.4 | 5.9 | (5.9) | (1.2) | 15.5 | (7.1) | (4.4) | 7.9 | (18.3) | 8.8 | 28.5 | 23.6 |
| Decrease/(increase) in prepaid expenses | (2.6) | | (1.0) | 1.0 | 1.0 | 1.5 | 1.5 | 1.5 | 1.3 | 1.7 | 0.3 | (0.1) | 0.0 | 3.4 | 12.1 |
| Decrease/(increase) in prepaid taxes | 6.2 | | 0.3 | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | 3.1 | (0.6) |
| Increase/(decrease) in accounts payable | (100.2) | | 13.5 | (1.1) | 0.2 | 3.6 | (10.4) | 2.3 | (2.1) | (1.4) | 5.7 | 10.5 | (9.8) | (4.7) | 6.4 |
| Increase/(decrease) in other payables & accruals | (12.1) | | (5.7) | 0.0 | 1.0 | (1.0) | 0.0 | 1.0 | (1.0) | 0.0 | 1.0 | (1.0) | 0.0 | (1.0) | (6.7) |
| Increase/(decrease) in accrued taxes | (4.1) | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in comp.& benefits - operations and Non Cur. Liab | (4.0) | | (0.3) | (0.2) | (0.2) | (1.0) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (4.2) | (7.4) |
| Increase/(decrease) in comp & benefits - restructuring | 3.5 | | (2.4) | (4.1) | 8.5 | (2.0) | (0.2) | 6.3 | (3.0) | (1.0) | 6.8 | (3.0) | (1.0) | 6.1 | 11.0 |
| Increase/(decrease) Total Prepetition Liabilities | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| (Gain)/loss on sale of assets | 5.3 | | | | | 0.0 | | | | | | | | | 0.0 |
| Other non cash items | (5.7) | | | | | | | | | | | | | | |
| Other non cash items - net FA transfers | | | | | | | | | | | | | | | |
| Net cash provided/(used) by operating activities | 46.0 | | 8.3 | (3.6) | 5.7 | 3.8 | 2.3 | 13.6 | (0.8) | (0.1) | 9.3 | (5.1) | 8.8 | 16.0 | 58.1 |
| **Cash Flow from Investing Activities:** | | | | | | | | | | | | | | | |
| Decrease/(increase) in other assets | (5.2) | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additions to property, plant and equipment | (7.3) | | (0.3) | (0.3) | (0.5) | (0.3) | (0.5) | (0.7) | (0.7) | (0.4) | (0.6) | (0.4) | (0.3) | (0.4) | (6.5) |
| Proceeds from the sale of assets | 0.9 | | | | | | | 4.0 | | 7.8 | | | | | 11.8 |
| Net cash provided/(used) by investing activities | (11.6) | | (0.3) | (0.3) | (0.5) | (0.3) | (0.5) | 3.3 | (0.7) | 7.4 | (0.6) | (0.4) | (0.3) | (0.4) | 6.3 |
| **Cash Flow from financing activities** | | | | | | | | | | | | | | | |
| Net Increase/(decrease) in short-term debt | 14.7 | | (4.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (4.5) |
| Cash dividend paid | (1.5) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Net cash provided/(used) by financing activities | 13.3 | | (4.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (4.5) |
| Effect of exchange rate changes on cash | | | | | | | | | | | | | | | |
| Net increase(dec) in cash | 48.8 | | 3.4 | (3.9) | 5.2 | 3.4 | 1.9 | 16.9 | (1.5) | 7.3 | 8.6 | (5.6) | 8.5 | 15.6 | 59.9 |
| Cash at the beginning of the month | | | 102.4 | 105.9 | 102.0 | 107.2 | 110.6 | 112.5 | 129.4 | 127.9 | 135.2 | 143.8 | 138.2 | 146.7 | |
| Cash at the end of the month | | | 105.9 | 102.0 | 107.2 | 110.6 | 112.5 | 129.4 | 127.9 | 135.2 | 143.8 | 138.2 | 146.7 | 162.3 | |
| cash per balance sheet | | | 107.3 | 103.4 | 108.8 | 112.0 | 113.9 | 130.8 | 129.3 | 136.6 | 145.2 | 139.8 | 148.1 | 163.7 | |
| difference | | | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | (1.4) | |

Polaroid Corporation

Confidential
For Discussion Purposes Only

## Consolidated International 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Modules** | | | | | | | | | | | | | | | |
| 3rd Party Sales (input) | 527.5 | | 20.2 | 25.8 | 42.3 | 26.7 | 30.1 | 43.3 | 25.5 | 26.1 | 43.0 | 26.7 | 31.0 | 42.6 | 383.3 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Sales | 527.5 | | 20.2 | 25.8 | 42.3 | 26.7 | 30.1 | 43.3 | 25.5 | 26.1 | 43.0 | 26.7 | 31.0 | 42.8 | 383.3 |
| Interco Sales (input) | 179.9 | | 19.3 | 18.1 | 18.5 | 21.5 | 14.4 | 19.6 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Interco Sales | 179.9 | | 19.3 | 18.1 | 18.5 | 21.5 | 14.4 | 19.6 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Marketing (STD) Cost | 361.4 | | 12.6 | 15.3 | 23.5 | 16.5 | 17.9 | 23.5 | 11.3 | 15.6 | 21.0 | 18.4 | 20.4 | 25.0 | 227.1 |
| Prd Margin (Cost to USA) | 30.3 | | 1.3 | 1.6 | 2.9 | 1.8 | 2.1 | 3.1 | 1.9 | 2.0 | 3.4 | 2.1 | 2.4 | 3.3 | 28.1 |
| MFG Non Std | 9.9 | | 1.8 | 2.3 | 0.9 | 1.1 | 1.1 | 0.5 | 1.7 | 1.1 | 0.7 | 1.1 | 0.7 | 1.3 | 14.4 |
| Other to tie (see IC PPV) | 0.1 | | | | | | | | | | | | | | |
| Corporate NS | (1.9) | | 0.5 | 0.5 | 1.1 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 6.6 |
| Subtotal | 399.7 | | 16.2 | 19.7 | 28.4 | 19.9 | 21.6 | 27.6 | 19.3 | 19.4 | 27.6 | 22.1 | 24.1 | 30.4 | 276.2 |
| Adjustment (percentage) | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Cos | 399.7 | | 16.2 | 19.7 | 28.4 | 19.9 | 21.6 | 27.6 | 19.3 | 19.4 | 27.6 | 22.1 | 24.1 | 30.4 | 278.2 |
| Interco Cos - STD | 150.0 | | 11.9 | 13.4 | 11.9 | 15.7 | 10.8 | 14.7 | 11.9 | 12.2 | 17.3 | 19.1 | 14.8 | 13.4 | 171.1 |
| Interco Cos - Royalty | 13.7 | | 0.9 | 0.9 | 0.9 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.6 | 1.6 | 1.6 | 15.4 |
| Subtotal | 163.7 | | 14.8 | 14.3 | 14.9 | 17.0 | 12.1 | 16.0 | 13.2 | 13.5 | 18.6 | 20.7 | 16.4 | 15.0 | 186.5 |
| Adjustment | 100% | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Interco Cos | 163.7 | | 14.8 | 14.3 | 14.9 | 17.0 | 12.1 | 16.0 | 13.2 | 13.5 | 18.6 | 20.7 | 16.4 | 15.0 | 186.5 |
| **Restructuring** | | | | | | | | | | | | | | | |
| Severance | 27.3 | | | | 10.0 | | | 7.0 | | | 7.0 | | | 7.0 | 31.0 |
| Other cash charges | | | | | | | | | | | | | | | |
| Fixed Asset write off | 13.4 | | | | | | | | | | | | | | |
| Other noncash items | 0.5 | | | | | | | | | | | | | | |
| subtotal | 41.2 | | | | 10.0 | | | 7.0 | | | 7.0 | | | 7.0 | 31.0 |
| Professional fees | 0.7 | | 0.02 | 0.02 | 0.21 | 0.02 | 0.02 | 0.21 | 0.02 | 0.02 | 0.21 | 0.02 | 0.02 | 0.21 | 1.0 |
| Refinancing fees | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | |
| Restructure expense | 41.9 | | 0.0 | 0.0 | 10.2 | 0.0 | 0.0 | 7.2 | 0.0 | 0.0 | 7.2 | 0.0 | 0.0 | 7.2 | 32.0 |
| **Restructuring Reserve** | | | | | | | | | | | | | | | |
| Beginning Bal | 6.5 | | 9.9 | 7.5 | 3.4 | 11.9 | 9.9 | 9.7 | 16.0 | 13.0 | 12.0 | 18.6 | 15.8 | 14.8 | 9.9 |
| Increase to reserve | 27.1 | | | | 10.0 | | | 7.0 | | | 7.0 | | | 7.0 | 31.0 |
| Use of reserve | (31.9) | | (2.4) | (4.1) | (1.5) | (2.0) | (0.2) | (0.7) | (3.0) | (1.0) | (0.2) | (3.0) | (1.0) | (0.9) | (20.0) |
| Ending Balance | 9.9 | | 7.5 | 3.4 | 11.9 | 9.9 | 9.7 | 16.0 | 13.0 | 12.0 | 18.8 | 15.8 | 14.8 | 20.9 | 20.9 |
| Interest Expense - 3rd Party | (7.7) | | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (4.5) |
| | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Interest Expense - Input | (7.7) | | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (4.5) |

Polaroid Corporation

Confidential
For Discussion Purposes Only

## Consolidated International
## 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 365 | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 365 |
| **Accounts Receivable** | | | | | | | | | | | | | | | |
| Beginning Balance | 214.9 | | 107.2 | 84.0 | 86.3 | 83.1 | 90.1 | 83.2 | 78.6 | 87.4 | 79.1 | 74.3 | 82.8 | 73.9 | 70.8 | 107.2 |
| Add Net Sales | 527.5 | | 20.2 | 25.8 | 42.3 | 26.7 | 30.1 | 43.3 | 25.5 | 28.1 | 43.0 | 26.7 | 31.0 | 42.8 | 383.3 |
| Less Collections | (635.1) | | (43.3) | (23.5) | (35.5) | (36.7) | (34.7) | (34.5) | (33.7) | (30.8) | (34.5) | (35.7) | (34.9) | (43.7) | (420.6) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending balance | 107.2 | 192.1 | 84.0 | 86.3 | 83.1 | 83.2 | 78.6 | 87.4 | 79.1 | 74.3 | 82.8 | 73.9 | 70.6 | 69.9 | 69.9 |
| AR ratio ( (AR/sales)*days per mo.) | | | 129 | 94 | 68 | 93 | 81 | 61 | 96 | 88 | 58 | 86 | 68 | 51 | 51 |
| | 133 | | 129 | 94 | 68 | 93 | 81 | 61 | 96 | 88 | 58 | 86 | 68 | 51 | |
| AmCo AR | | 65 | 92.6 | 91.8 | 97.3 | 85.2 | 88.1 | 83.4 | 80.6 | 83.3 | 83.9 | 107.7 | 95.7 | 129.7 | 129.2 |
| Total AR | | | 176.6 | 178.1 | 185.4 | 178.4 | 168.7 | 180.8 | 169.1 | 164.6 | 179.7 | 175.6 | 166.2 | 179.2 | |
| | | | | | | | | | | | | | | | |
| DSO (3 month moving avg.) | | | 67 | 75 | 92 | 83 | 80 | 75 | 77 | 79 | 75 | 75 | 68 | 66 | |
| | | | | | | | | | | | | | | | |
| **Inventories** | | | | | | | | | | | | | | | |
| Beginning Balance | 156.1 | | 103.6 | 113.0 | 111.0 | 106.0 | 111.0 | 112.0 | 99.0 | 105.0 | 109.0 | 104.0 | 116.0 | 109.0 | 103.6 |
| Additions | 467.2 | | 39.4 | 31.0 | 37.3 | 40.6 | 33.4 | 29.3 | 37.2 | 35.6 | 39.9 | 53.3 | 31.9 | 19.8 | 428.7 |
| Cost of Sales | (549.7) | | (30.0) | (33.0) | (42.3) | (35.6) | (32.4) | (42.3) | (31.2) | (31.6) | (44.9) | (41.3) | (38.9) | (43.8) | (447.3) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending Balance | 103.6 | 127.3 | 113.0 | 111.0 | 106.0 | 111.0 | 112.0 | 99.0 | 105.0 | 109.0 | 104.0 | 116.0 | 109.0 | 85.0 | 85.0 |
| DOH (based on current month COS) | | | 117 | 94 | 78 | 93 | 107 | 70 | 104 | 107 | 70 | 87 | 84 | 60 | 69 |
| AmCo Inv | 69 | | 117 | 94 | 78 | 93 | 107 | 70 | 104 | 107 | 70 | 87 | 84 | 60 | 69 |
| | 74 | 23.1 | 23 | 25 | 24 | 25 | 25 | 22 | 23 | 24 | 21 | 25 | 23 | 19 | 19 |
| Total Inventories | 127.3 | | 137.9 | 135.5 | 129.6 | 135.5 | 156.7 | 121.2 | 128.4 | 128.8 | 124.9 | 141.2 | 132.3 | 103.8 | |
| | | | | | | | | | | | | | | | |
| Inventory Turns (3 month moving avg ) | | | 5.5 | 4.1 | 3.8 | 4.1 | 4.0 | 4.1 | 4.0 | 4.0 | 4.1 | 4.3 | 4.6 | 4.8 | |
| | | | | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | | | | |
| | 365 | | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 365 |
| Beginning Balance | 84.0 | | 23.5 | 24.2 | 25.2 | 25.2 | 24.2 | 22.2 | 21.2 | 22.2 | 19.2 | 21.2 | 23.2 | 21.2 | 23.5 |
| Add Purchases | 467.2 | | 39.4 | 31.0 | 37.3 | 40.6 | 33.4 | 29.3 | 37.2 | 35.6 | 39.9 | 53.3 | 31.9 | 19.8 | 428.7 |
| Less Payments | (527.7) | | (38.7) | (30.0) | (37.3) | (41.6) | (35.4) | (30.3) | (36.2) | (38.6) | (37.9) | (51.3) | (33.9) | (21.8) | (433.0) |
| Other adjustments - inc (dec) | | | | | | | | | | | | | | | |
| Ending balance | 23.5 | 0.8 | 24.2 | 25.2 | 25.2 | 24.2 | 22.2 | 21.2 | 22.2 | 19.2 | 21.2 | 23.2 | 21.2 | 18.2 | 19.2 |
| DP (based on current month COS) | | | 19 | 23 | 21 | 18 | 21 | 22 | 18 | 17 | 16 | 14 | 20 | 30 | 30 |
| | 18 | | 19 | 23 | 21 | 18 | 21 | 22 | 18 | 17 | 16 | 14 | 20 | 30 | |
| AmCo Payables Post Petition | | 47.1 | 60.5 | 59.4 | 59.6 | 63.2 | 54.8 | 59.1 | 55.0 | 56.5 | 60.3 | 58.8 | 61.1 | 58.4 | 58.4 |
| Total AP Post Petition | | | 84.7 | 83.6 | 83.8 | 87.4 | 77.0 | 79.3 | 77.2 | 75.8 | 81.5 | 92.0 | 82.3 | 77.6 | |

Polaroid Corporation

For Discussion Purposes Only / Confidential

## Consolidated International 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debt** | | | | | | | | | | | | | | | |
| **Principal balance** | | | | | | | | | | | | | | | |
| NEW FINANCING US | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| New Financing Int'l | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Revolver | | | | | | | | | | | | | | | |
| MCC debt | | | | | | | | | | | | | | | |
| UK Revolver | | | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | |
| **Bonds** | | | | | | | | | | | | | | | |
| 6.75% due Jan. 15, 2002 | | | | | | | | | | | | | | | |
| 7.25% due Jan. 15, 2007 | | | | | | | | | | | | | | | |
| 11.5% due Feb. 15, 2006 | | | | | | | | | | | | | | | |
| **Capital leases** | | | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | | | |
| **Total "Net" Debt** | | | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | |
| | | | | | | | | | | | | | | | |
| **Fixed Assets** | | | | | | | | | | | | | | | |
| Beginning Balance | 159.5 | 125.3 | 122.4 | 120.3 | 118.2 | 116.4 | 114.3 | 112.4 | 106.7 | 105.0 | 95.3 | 93.5 | 91.6 | 89.5 | 122.4 |
| Capex | 7.3 | 0.8 | 0.3 | 0.3 | 0.5 | 0.3 | 0.5 | 0.7 | 0.7 | 0.4 | 0.6 | 0.4 | 0.3 | 0.4 | 5.5 |
| Depreciation | (32.3) | (3.1) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (28.6) |
| Disposals | (16.0) | (3.3) | | | | | | (4.0) | | (7.6) | | | | | (11.6) |
| Transfers | 5.7 | (0.0) | | | | | | | | | | | | | - |
| Cum translation adj | (1.3) | 0.9 | | | | | | | | | | | | | - |
| Change in reserve | (0.506) | 1.9 | | | | | | | | | | | | | |
| Ending Balance | 122.4 | 122.4 | 120.3 | 118.2 | 116.4 | 114.3 | 112.4 | 106.7 | 105.0 | 95.3 | 93.5 | 91.6 | 89.5 | 87.5 | 87.5 |

Polaroid Corporation

For Discussion Purposes Only

## Consolidated International
## 2002

| Consolidated International | Year 2001 | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMP. & BENEFITS OPERATIONS** | | | | | | | | | | | | | | | |
| Profit Sharing International | | | | | | | | | | | | | | | |
| Incentive bonus - cash | - | | | | | | | | | | | | | | |
| Incentive bonus - non-cash | - | | | | | | | | | | | | | | |
| Retention bonus | - | | | | | | | | | | | | | | |
| Other | - | | | | | | | | | | | | | | |
| Total profit sharing expense | - | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Profit Sharing reserve balance | | | | | | | | | | | | | | | |
| Beginning Balance | 2.0 | | | | | | | | | | | | | | |
| current expense accrual for cash payments | (0.5) | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | |
| cash payments | (1.4) | | | | | | | | | | | | | | |
| Ending Balance | 0.1 | | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | |
| | | | | | | | | | | | | | | | |
| Other Compensation and Benefit accruals | | | | | | | | | | | | | | | |
| Payroll | | | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 9.0 | |
| Compensated Absences | | | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | |
| Pension | | | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | |
| Total compensation and Benefit accrual | | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 11.0 | |
| | | | | | | | | | | | | | | | |
| **A/P & Other Accruals** | | | | | | | | | | | | | | | |
| Other Accruals | | (0.8) | | | | | | | | | | | | | |
| Reclass from A/c (Int'l) | | 1.9 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | |
| Marketing - Dom | | 9.6 | 7.0 | 7.0 | 8.0 | 7.0 | 7.0 | 8.0 | 7.0 | 7.0 | 8.0 | 7.0 | 7.0 | 8.0 | |
| Marketing - Int'l | | | | | | | | | | | | | | | |
| Warranty - Dom. | | 2.4 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | |
| Warranty - Int'l | | | | | | | | | | | | | | | |
| Oth - Dom w/o IPS & oth | | | | | | | | | | | | | | | |
| Oth - Freetown ISP | | | | | | | | | | | | | | | |
| Oth - 2001 res accr'd move co | | | | | | | | | | | | | | | |
| Oth - 2001 res lease payable | | 21.1 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | |
| Oth - Phase 2 exit costs | | | | | | | | | | | | | | | |
| Other - Int'l | | | | | | | | | | | | | | | |
| Interest payable | | 1.6 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 1.0 | |
| Oth Tax (Int'l val) | | 30.0 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 31.0 | 30.0 | 30.0 | 29.0 | |
| Totals | | 35.7 | | | | | | | | | | | | | |

...rcid Corporation

Confidential
For Discussion Purposes Only

## 2002

| Worldwide Adjustments | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | |
| 3rd Pty Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3rd Party Cos | (3.6) | (11.2) | (12.8) | (6.6) | (9.3) | (11.9) | (6.2) | (9.7) | (13.7) | (7.8) | (13.3) | (11.7) | (127.9) |
| 3rd Pty Margin | 3.6 | 11.2 | 12.8 | 6.6 | 9.3 | 13.9 | 6.2 | 9.7 | 13.7 | 7.8 | 13.3 | 15.7 | 127.9 |
| 3rd Pty Margin % | | | | | | | | | | | | | |
| Interco Sales | (45.1) | (38.0) | (39.1) | (46.9) | (31.7) | (40.2) | (32.6) | (34.5) | (44.0) | (56.0) | (39.4) | (34.5) | (482.6) |
| Interco Cos | (11.0) | (27.8) | (29.1) | (18.0) | (21.5) | (29.9) | (24.5) | (26.1) | (31.2) | (41.3) | (29.1) | (25.9) | (359.2) |
| Interco Margin | (34.1) | (10.2) | (10.0) | (9.0) | (8.1) | (10.3) | (8.1) | (8.5) | (11.4) | (14.7) | (10.3) | (8.6) | (123.3) |
| Interco Margin % | 31% | 27% | 26% | 19% | 26% | 26% | 25% | 25% | 25% | 26% | 26% | 25% | 26% |
| Total Margin | (30.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.9) | 3.0 | 7.1 | 4.6 |
| Margin % | 23% | -2% | -7% | 5% | -1% | -9% | 6% | -1% | -14% | 12% | -8% | -21% | -1% |
| Research & Development | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G&A | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sum of Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Profit | (10.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.9) | 3.0 | 7.1 | 4.6 |
| EBITDAR | (10.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.9) | 3.0 | 7.1 | 4.6 |
| Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income - 3rd Pty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income - 3rd Pty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense - 3rd Pty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income - Interco Foreign | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income - Interco Foreign | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense - Interco Foreign | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Other Income / (Expense) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Profit Before Taxes | (10.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.9) | 3.0 | 7.1 | 4.6 |
| Tax (incl. WW) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Profit After Tax | (10.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.9) | 3.0 | 7.1 | 4.6 |

Pol...d Corporation

For Discussion Pu..., ..s Only

2002

## Worldwide Adjustments

| Balance Sheet | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| CASH & SECURITIES | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| RECEIVABLES | (165.2) | (162.3) | (163.0) | (170.4) | (155.0) | (163.0) | (157.0) | (158.0) | (169.3) | (182.6) | (168.8) | (179.7) | |
| Intr/C..AR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| INVENTORIES | (42.5) | (41.6) | (38.9) | (41.2) | (40.1) | (36.4) | (38.3) | (37.1) | (30.7) | (37.6) | (34.6) | (27.4) | |
| Intr/e Inv | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| PREPAID EXPENSES | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Intr/Ca P/D | 1.2 | 1.1 | 1.1 | 1.0 | 0.9 | 0.8 | 0.8 | 0.7 | 0.5 | 0.5 | 0.5 | 0.3 | |
| PREPAID TAXES | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Intr/Ca P/D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| NET FIXED ASSETS | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | (4.4) | |
| Intr/e PPE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| OTHER ASSETS | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | (51.3) | |
| Intr/Ca Oth As | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL ASSETS** | (262.2) | (258.4) | (256.5) | (266.4) | (249.9) | (254.9) | (250.3) | (251.1) | (255.1) | (275.4) | (258.6) | (262.5) | |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | |
| **INTEREST BEARING DEBT** | | | | | | | | | | | | | |
| NEW FINANCING US | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| New Financing Int'l | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| "MCC S/T DEBT" | | | | | | | | | | | | | |
| Int'l Overdraft | | | | | | | | | | | | | |
| UK Debt | | | | | | | | | | | | | |
| PAYABLES & ACCRUALS | | | | | | | | | | | | | |
| TRADE PAYABLES | (83.2) | (80.3) | (81.0) | (88.4) | (73.0) | (81.6) | (75.0) | (77.0) | (87.3) | (100.7) | (86.6) | (97.7) | |
| OTH PYBLS & ACCRLS | | | | | | | | | | | | | |
| ACCRUED TAXES | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| COMP & BENEFITS | | | | | | | | | | | | | |
| OPERATIONS | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| RESTRUCTURING | | | | | | | | | | | | | |
| TOT COMP & BEN | | | | | | | | | | | | | |
| POST EMPLOY BENEFITS | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| RETIREMENT LIAB | | | | | | | | | | | | | |
| OTH NON CUR LIABIL | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | |
| Total Pre Petition Liabilities | (105.2) | (162.3) | (163.0) | (170.4) | (155.0) | (163.6) | (157.0) | (159.0) | (169.3) | (182.7) | (168.6) | (179.7) | |
| **EQUITY** | | | | | | | | | | | | | |
| Stock & Add'l Pd in Capital | (97.0) | (86.2) | (93.5) | (90.0) | (94.9) | (91.3) | (90.3) | (72.1) | (85.8) | (92.8) | (90.8) | (82.0) | |
| Min Perm Cash Adj | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Unrealised G/L | | | | | | | | | | | | | |
| Retained Earnings | | | | | | | | | | | | | |
| Intr/Ca Equity | | | | | | | | | | | | | |

Polaroid Corporation

For Discussion Purposes Only — Confidential

**2002**

| Worldwide Adjustments | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL LIABILITIES & EQUITY | (262.2) | (258.4) | (256.5) | (266.4) | (249.9) | (254.9) | (250.3) | (251.1) | (256.1) | (275.4) | (258.6) | (262.5) | |

Polaroid Corporation

Confidential
For Discussion Purposes Only

## 2002

| Worldwide Adjustments | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schedule of Pre-Petition Liabilities | | | | | | | | | | | | | |
| Bank Notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Current LTD | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Trade Accounts Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Int'l Payable, Prepetition | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | |
| Other Payables & Accruals | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Accrued & Deferred Taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Accrued Payroll & Related Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Restructuring | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Post Employment Benefits | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Other Non-Current Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | (82.0) | |

Polaroid Corporation

For Discussion Purposes Only

## 2002

### Worldwide Adjustments

| | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow** | | | | | | | | | | | | | |
| **Cash Flow from Operating Activities:** | | | | | | | | | | | | | |
| Net Earnings (Loss) | (10.5) | 0.9 | 2.7 | (2.3) | 1.2 | 3.7 | (1.9) | 1.2 | 6.4 | (6.8) | 3.0 | 7.1 | 4.6 |
| Depreciation of pp&e | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **Changes in operating assets & liabilities:** | | | | | | | | | | | | | |
| Decrease/(increase) in accounts receivable | 20.5 | (2.8) | 0.7 | 7.5 | (15.5) | 8.6 | (6.6) | 1.8 | 10.3 | 13.4 | (13.9) | 10.8 | 35.0 |
| Decrease/(increase) in inventories | 10.5 | (0.9) | (2.7) | 2.3 | (1.2) | (3.7) | 1.9 | (1.2) | (8.4) | 0.9 | (3.0) | (7.1) | (4.6) |
| Decrease/(increase) in prepaid expenses | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.1) |
| Decrease/(increase) in prepaid taxes | (0.4) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.5 |
| Increase/(decrease) in accounts payable & accruals | (20.5) | 2.9 | (0.7) | (7.5) | 15.5 | (8.6) | 6.6 | (1.8) | (10.3) | (13.4) | 13.9 | (10.8) | (35.0) |
| Increase/(decrease) in accrued taxes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in comp & benefits - operations and Non Cur. Liab | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) in comp & benefits - restructuring | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Increase/(decrease) Total Prepetition Liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| (Gain)/loss on sale of assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other non cash items | | | | | | | | | | | | | |
| Other non cash items - net FA transfers | | | | | | | | | | | | | |
| Net cash provided/(used) by operating activities | (0.6) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 |
| **Cash Flow from Investing Activities:** | | | | | | | | | | | | | |
| Decrease/(increase) in other assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additions to property, plant and equipment | | | | | | | | | | | | | |
| Proceeds from the sale of property, plant and equipment | | | | | | | | | | | | | 0.0 |
| Net cash provided/(used) by investing activities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash Flow from financing activities** | | | | | | | | | | | | | |
| Net increase/(decrease) in short-term debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash dividend paid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| Net cash provided/(used) by financing activities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Effect of exchange rate changes on cash | | | | | | | | | | | | | |
| Net increase/(dec) in cash | (0.6) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 |
| Cash at the beginning of the month | (1.2) | (1.7) | (1.7) | (1.6) | (1.5) | (1.4) | (1.4) | (1.3) | (1.2) | (1.1) | (1.1) | (1.0) | |
| Cash at the end of the month | (1.7) | (1.7) | (1.6) | (1.5) | (1.4) | (1.4) | (1.3) | (1.2) | (1.1) | (1.1) | (1.0) | (0.9) | |
| cash per balance sheet | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| difference | (1.7) | (1.7) | (1.6) | (1.5) | (1.4) | (1.4) | (1.3) | (1.2) | (1.1) | (1.1) | (1.0) | (0.9) | |

F___ ___d Corporation

Confidential
For Discussion Purposes Only

## 2002

### Worldwide Adjustments

### Modules

| | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3rd Party Sales (input) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Adjustment (percentage) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Interco Sales (input) | (45.1) | (38.0) | (39.1) | (46.9) | (31.7) | (40.2) | (32.6) | (34.5) | (44.6) | (56.0) | (39.4) | (34.5) | (482.6) |
| Adjustment (percentage) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Interco Sales | (45.1) | (38.0) | (39.1) | (46.9) | (31.7) | (40.2) | (32.6) | (34.5) | (44.6) | (56.0) | (39.4) | (34.5) | (482.6) |
| | | | | | | | | | | | | | |
| Marketing (STD) Cost | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 |
| Int'l Margin (Cost to USA) | (4.6) | (12.1) | (13.7) | (6.6) | (9.3) | (13.9) | (6.2) | (9.7) | (17.7) | (7.8) | (13.3) | (15.7) | (130.8) |
| MFG Non Std | - | - | - | - | - | - | - | - | - | - | - | - | 0.0 |
| Other to tie (see IC PPV) | 1.0 | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | 2.9 |
| Corporate NS | | | | | | | | | | | | | |
| Subtotal | (3.6) | (11.2) | (12.8) | (6.6) | (9.3) | (13.9) | (6.2) | (9.7) | (17.7) | (7.8) | (13.3) | (15.7) | (127.9) |
| Adjustment (percentage) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| 3rd Party Cos | (3.6) | (11.2) | (12.8) | (6.6) | (9.3) | (13.9) | (6.2) | (9.7) | (17.7) | (7.8) | (13.3) | (15.7) | (127.9) |
| | | | | | | | | | | | | | |
| Interco Cos - STD | (10.0) | (26.9) | (28.1) | (36.7) | (22.3) | (28.6) | (23.2) | (24.8) | (31.9) | (39.6) | (27.4) | (24.3) | (113.8) |
| Interco Cos - Royalty & PPV | (0.9) | (0.9) | (0.9) | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.6) | (1.6) | (1.6) | (15.4) |
| Subtotal | (31.0) | (27.8) | (29.1) | (38.0) | (23.6) | (29.9) | (24.6) | (26.1) | (33.2) | (41.2) | (29.1) | (25.9) | (359.2) |
| Adjustment | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Interco Cos | (31.0) | (27.8) | (29.1) | (38.0) | (23.5) | (29.9) | (24.5) | (26.1) | (33.2) | (41.3) | (29.1) | (25.9) | (359.2) |

P... id Corporation                                                                                                                                             ...dential
                                                                                                                                                                For Discussion f... ...es Only

## 2002

| | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USA** | | | | | | | | | | | | | | |
| Interco Inventory Sales | 15.4 | 23.2 | 19.0 | 19.7 | 19.3 | 16.0 | 19.3 | 16.2 | 17.5 | 20.5 | 22.1 | 17.7 | 15.1 | 226.1 |
| Pre-Bill | | 1.7 | | | 4.8 | | | (0.4) | | | 5.7 | | | 11.7 |
| Royalty (per Mark Collins) | | 0.9 | 0.9 | 0.9 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.6 | 1.6 | 1.6 | 15.4 |
| Net sales | 15.4 | 21.8 | 19.9 | 20.6 | 25.4 | 17.3 | 20.6 | 17.7 | 18.8 | 21.8 | 29.9 | 19.4 | 16.8 | 233.2 |
| Other (Misc. less cash payments) | | (0.5) | 0.6 | | 0.1 | (0.1) | (0.1) | 0.3 | (0.1) | 0.1 | 0.3 | (0.0) | (0.1) | 0.4 |
| | | | | | | | | | | | | | | |
| Interco Inventory COS | | 16.2 | 13.5 | 14.2 | 20.9 | 11.5 | 13.9 | 11.3 | 12.6 | 14.6 | 20.5 | 12.6 | 10.9 | 172.7 |
| | | | | | | | | | | | | | | |
| Margin Before Royalty | | 8.7 | 5.5 | 5.5 | 3.2 | 4.5 | 5.4 | 4.4 | 4.9 | 5.8 | 7.7 | 5.1 | 4.3 | 65.1 |
| Margin % | | 35% | 29% | 28% | 13% | 26% | 28% | 28% | 28% | 28% | 27% | 29% | 28% | 27% |
| | | | | | | | | | | | | | | |
| Interco Inventory Sales | 11.6 | 19.3 | 18.1 | 18.5 | 21.5 | 14.4 | 19.6 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Other (Misc less cash payments) | | (0.1) | 0.3 | 0.4 | 0.3 | 0.4 | 0.5 | 0.3 | 0.3 | (0.1) | (0.6) | (0.6) | 0.2 | 1.1 |
| | | | | | | | | | | | | | | |
| Interco Inventory COS | | 11.0 | 13.4 | 13.9 | 15.7 | 10.8 | 11.7 | 11.9 | 12.2 | 17.3 | 19.1 | 14.8 | 11.4 | 171.1 |
| Interco Cos - Royalty | | 0.9 | 0.9 | 0.9 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.1 | 1.6 | 1.6 | 1.6 | 15.1 |
| Total cost | | 14.8 | 14.3 | 14.8 | 17.0 | 12.1 | 16.0 | 13.2 | 13.5 | 18.6 | 20.7 | 16.4 | 15.0 | 186.1 |
| | | | | | | | | | | | | | | |
| Margin before Royalty | | 5.4 | 4.7 | 4.6 | 5.8 | 3.6 | 4.9 | 3.8 | 3.6 | 5.5 | 7.0 | 5.2 | 4.3 | 58.2 |
| Margin % | | 28% | 26% | 25% | 27% | 25% | 25% | 23% | 23% | 24% | 27% | 26% | 24% | 25% |
| | | | | | | | | | | | | | | |
| **Intercompany AR & AP** | (Actual) | | | | | | | | | | | | | |
| Exports + Prebill + Other | 15.4 | 24.4 | 19.5 | 19.7 | 24.3 | 15.9 | 19.2 | 16.1 | 17.4 | 20.6 | 28.5 | 17.7 | 15.0 | 218.2 |
| Imports + Other | 11.6 | 18.2 | 18.4 | 18.8 | 21.8 | 14.7 | 20.1 | 15.8 | 16.1 | 22.7 | 25.5 | 19.4 | 17.8 | 210.6 |
| Royalty | | 0.9 | 0.9 | 0.9 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.6 | 1.0 | 1.8 | 15.4 |
| Royalty prior year credit | | (0.9) | (0.9) | (0.9) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.0) | | | (11.9) |
| | | | | | | | | | | | | | | |
| Exports minus Imports (net of prepaid royalties of $11M) | 3.86 | 5.17 | 1.19 | 0.85 | 2.50 | 1.20 | (0.81) | 0.28 | 1.35 | (2.03) | 3.71 | (0.07) | (12.64) | 12.01 |
| Cumulative | 5.95 | 11.12 | 12.31 | 13.16 | 15.65 | 16.85 | 16.04 | 16.33 | 17.68 | 15.59 | 19.30 | 19.23 | 17.90 | |
| | | | | | | | | | | | | | | |
| True up | | | (2.42) | (1.19) | (0.85) | (2.50) | (1.20) | 8.18 | 9.53 | (0.83) | 10.32 | (1.62) | 7.36 | (10.60) |
| Cumulative less true up | | | 9.89 | 9.55 | 11.20 | 9.00 | 7.88 | (0.52) | 0.83 | 6.61 | 1.62 | 8.63 | (1.34) | |
| Over $8.7M | (2.75) | | 1.19 | 0.85 | 2.50 | 1.20 | (0.81) | | | (2.08) | | (0.07) | | |
| Cum over $8.7M | | 2.42 | 3.61 | 4.46 | 8.95 | 8.15 | 7.34 | 7.63 | 8.98 | 6.89 | 10.60 | 10.53 | 9.28 | |

Intercompany

Po... d Corporation

For Discussion
Internal ...es Only

2002

| | Dec 2001 | Jan 2002 | Feb 2002 | Mar 2002 | Apr 2002 | May 2002 | Jun 2002 | Jul 2002 | Aug 2002 | Sep 2002 | Oct 2002 | Nov 2002 | Dec 2002 | Year 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Consolidated USA** | | | | | | | | | | | | | | |
| InterCo A/R | | | | | | | | | | | | | | |
| Beginning Balance | | 59.7 | 72.6 | 70.5 | 70.7 | 75.2 | 66.8 | 70.1 | 67.0 | 68.6 | 72.4 | 80.9 | 73.1 | 59.7 |
| Interco Inventory Sales | | 23.2 | 10.0 | 19.7 | 19.3 | 18.0 | 19.3 | 16.2 | 17.5 | 20.5 | 22.5 | 17.7 | 15.1 | 226.1 |
| Pre-Bill | | 1.7 | - | - | 4.8 | - | - | (0.4) | - | - | 5.7 | - | - | 11.7 |
| Royalty | | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.7 | 1.6 | 1.0 | 4.4 |
| Other (Misc. less cash payments) | | (0.5) | 0.6 | - | 0.1 | (0.1) | (0.1) | 0.3 | (0.1) | 0.1 | 0.3 | (0.0) | (0.1) | 0.4 |
| Less Settlements within 30 days | | (11.6) | (19.2) | (18.4) | (18.9) | (21.8) | (14.7) | (18.2) | (15.8) | (16.1) | (20.6) | (25.5) | (19.3) | (221.3) |
| Less true up | | - | (2.4) | (1.2) | (0.8) | (2.5) | (1.2) | - | - | (0.8) | - | (1.6) | - | (10.6) |
| Ending Balance | | 72.6 | 70.5 | 70.7 | 75.2 | 66.8 | 70.1 | 67.0 | 68.6 | 72.4 | 80.9 | 73.1 | 70.4 | 70.4 |
| **InterCo Payables Post Petition** | | | | | | | | | | | | | | |
| Beginning Balance | | 15.0 | 22.7 | 21.8 | 22.4 | 25.3 | 18.2 | 23.5 | 20.1 | 20.4 | 27.0 | 31.8 | 25.7 | 15.0 |
| Interco Inventory Purchases | | 19,285 | 18.1 | 18.5 | 21.5 | 14.4 | 19.8 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Other (Misc. less cash payments) | | (0.054) | 0.3 | 0.4 | 0.3 | 0.4 | 0.5 | 0.3 | 0.3 | (0.1) | (0.6) | (0.6) | 0.2 | 1.3 |
| Less Settlements within 30 days | | (11.8) | (19.2) | (18.4) | (18.0) | (21.8) | (14.7) | (19.2) | (15.8) | (16.1) | (20.6) | (25.5) | (19.3) | (221.1) |
| Other adjustment | | 22.7 | 21.8 | 22.4 | 25.3 | 18.2 | 23.5 | 20.1 | 20.4 | 27.0 | 31.8 | 25.7 | 15.0 | 15.0 |
| Ending Balance | | | | | | | | | | | | | 39.3 | 39.3 |
| USA net intercompany receivable | 44.7 | 49.9 | 48.7 | 48.3 | 50.0 | 48.7 | 48.7 | 46.9 | 48.3 | 45.4 | 48.1 | 47.4 | 31.1 | |
| **Consolidated International** | | | | | | | | | | | | | | |
| InterCo A/R | | | | | | | | | | | | | | |
| Beginning Balance | | 84.9 | 82.6 | 81.8 | 92.3 | 95.2 | 88.1 | 93.4 | 80.0 | 80.3 | 86.9 | 101.7 | 95.7 | 84.9 |
| Interco Inventory Sales | | 19.3 | 18.1 | 18.5 | 21.5 | 14.4 | 19.6 | 15.5 | 15.8 | 22.8 | 26.1 | 20.0 | 17.7 | 229.3 |
| Other (Misc. less cash payments) | | (0.1) | 0.3 | 0.4 | 0.3 | 0.4 | 0.5 | 0.3 | 0.3 | (0.1) | (0.6) | (0.6) | 0.2 | 1.3 |
| Less Settlements within 30 days | | (11.6) | (19.2) | (18.4) | (18.9) | (21.8) | (14.7) | (19.2) | (15.8) | (16.1) | (20.6) | (25.5) | (19.3) | (221.3) |
| Other adjustment | | - | (2.4) | (1.2) | (0.8) | (2.5) | (1.2) | - | - | (0.8) | - | (1.6) | - | 15.0 |
| Ending Balance | | 82.6 | 91.8 | 92.3 | 95.2 | 88.1 | 93.4 | 90.0 | 90.3 | 96.9 | 101.7 | 95.7 | 100.2 | 109.2 |
| **InterCo Payables Post Petition** | | | | | | | | | | | | | | |
| Beginning Balance | | 47.7 | 60.5 | 58.4 | 58.6 | 63.2 | 54.8 | 58.1 | 55.0 | 56.0 | 60.3 | 68.8 | 61.1 | 47.7 |
| Interco Inventory Purchases | | 23.2 | 19.0 | 19.7 | 19.3 | 16.0 | 10.3 | 16.2 | 17.5 | 20.5 | 22.5 | 17.7 | 15.1 | 226.1 |
| Pre-Bill | | 1.7 | - | - | 4.8 | - | - | (0.4) | - | - | 5.7 | - | - | 11.7 |
| Royalty | | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 | 0.1 | 0.7 | 1.6 | 1.0 | 4.4 |
| Other (Misc. less cash payments) | | (0.5) | 0.6 | - | 0.1 | (0.1) | (0.1) | 0.3 | (0.1) | 0.1 | 0.3 | (0.0) | (0.1) | 0.4 |
| Less Settlements within 30 days | | (11.6) | (19.2) | (18.4) | (18.0) | (21.8) | (14.7) | (19.2) | (15.8) | (16.1) | (20.6) | (25.5) | (19.3) | (221.3) |
| Less true up | | - | (2.4) | (1.2) | (0.8) | (2.5) | (1.2) | - | - | (0.8) | - | (1.6) | - | (10.6) |
| Ending Balance | | 60.5 | 58.4 | 58.0 | 63.2 | 54.8 | 58.1 | 55.0 | 56.0 | 60.3 | 68.8 | 61.1 | 58.4 | 58.4 |
| Int'l net Intercompany receivable (payable) | 37.3 | 32.1 | 33.3 | 33.7 | 32.0 | 33.3 | 35.3 | 35.0 | 33.7 | 30.6 | 32.9 | 34.6 | 50.9 | |

S-1

Exhibit S

**[Acquisition Agreement]**

[see Tab 5]

S-1

Exhibit T

[Wire Instructions of the Purchaser]

T-1

U-1

Exhibit U

**[Registration Rights Agreement]**

[see Tab 6]

U-1